| Customer Number | Customer Name | Date |
|---|---|---|
| NG10149661130001FL016 | CAMACHO VALDES, ROBERTO | Feb 2022 Subscribers |
| NG10151684710001FL016 | HERNANDEZ, YAIMA | Feb 2022 Subscribers |

| Commission Plan | Subscriber | Agent | Commisions | |
|---|---|---|---|---|
| FL $28 PMPM Medical (Cap 5 applied) | 1 | Carlos | $ | 15 |
| FL $28 PMPM Medical (Cap 5 applied) | 1 | Carlos | $ | 15 |
| | | | **$** | **30** |

| Insured First Name | Insured Last Name | State | Rate | Members | Effective Date |
|---|---|---|---|---|---|
| Cristina | Rodriguez | TX | $ 35.00 | 2 | 4/1/16 |
| Wanda | Valle | FL | $ 35.00 | 1 | 1/1/17 |
| Dalia | Lopez Ramirez | TX | $ 35.00 | 2 | 1/1/17 |
| Ada | Amelbert Soto | FL | $ 35.00 | 1 | 1/1/18 |
| Luz | Roman | FL | $ 35.00 | 1 | 1/1/19 |
| Medardo | Pena | TX | $ 35.00 | 2 | 1/1/19 |
| Arianne | Feria | TX | $ 35.00 | 1 | 5/1/21 |
| Catia | Turcia | FL | $ 35.00 | 3 | 1/1/20 |
| Jose | Acuna | SC | $ 35.00 | 2 | 7/1/20 |
| Ivis | Sierra | GA | $ 35.00 | 1 | 4/1/21 |
| Jonathan | Pagan Torres | FL | $ 35.00 | 1 | 5/1/21 |
| Mario | Maldonado | FL | $ 35.00 | 1 | 5/1/21 |
| Esther | Rosado | FL | $ 35.00 | 1 | 8/1/21 |
| Willian | Garcia | FL | $ 35.00 | 3 | 9/1/21 |
| Narda | Tolentino | FL | $ 35.00 | 1 | 11/1/21 |
| Marci | Marin | FL | $ 35.00 | 3 | 1/1/22 |
| Juan | Morales Velazqquez | FL | $ 35.00 | 1 | 1/1/22 |
| Nilson | Lima | SC | $ 35.00 | 2 | 1/1/22 |
| Jose | Maldonado Moreno | FL | $ 35.00 | 1 | 1/1/22 |
| Doubens | Pierre | FL | $ 35.00 | 2 | 1/1/22 |
| Jacobo | Sanchez | FL | $ 35.00 | 1 | 1/1/22 |
| Ronald | Rosweld | FL | $ 35.00 | 1 | 1/1/22 |
| Luzneida | Guzman | FL | $ 35.00 | 4 | 1/1/22 |
| Matilde | Mejia | FL | $ 35.00 | 2 | 1/1/22 |
| Andrea | Galdanez | FL | $ 35.00 | 2 | 1/1/22 |
| Jesus | Garcia | FL | $ 35.00 | 1 | 1/1/22 |
| Jose Santos | Velasquez | FL | $ 35.00 | 1 | 1/1/22 |
| Liseth | Alavarado | FL | $ 35.00 | 3 | 1/1/22 |
| Alfonso | Triana Benitez | FL | $ 35.00 | 1 | 1/1/22 |
| Marta | Ortiz | FL | $ 35.00 | 1 | 1/1/22 |
| Valentina | Abreu Morales | FL | $ 35.00 | 3 | 1/1/22 |
| Jaquelin | Pardo | FL | $ 35.00 | 1 | 1/1/22 |
| Milagros | Figueroa | FL | $ 35.00 | 1 | 1/1/22 |
| Jose | Pardo | TX | $ 35.00 | 1 | 1/1/22 |
| Yesica | Quino | FL | $ 35.00 | 2 | 1/1/22 |
| Yuliet | Villegas | FL | $ 35.00 | 3 | 1/1/22 |
| Miriam | Villalpa | FL | $ 35.00 | 4 | 1/1/22 |
| Gianella | Rodriguez | IL | $ 35.00 | 1 | 1/1/22 |
| Rogelio | Ontiveros Macedo | FL | $ 35.00 | 1 | 1/1/16 |
| Osmel | Robles | FL | $ 35.00 | 1 | 1/1/22 |
| Nailen | Rodriguez | FL | $ 35.00 | 3 | 1/1/22 |
| Maria | Barajas De Chapa | TX | $ 35.00 | 3 | 1/1/22 |

| Commission | Policy Number | Phone | Agent Name |
|---|---|---|---|
| $ 70.00 | U90691379 | 2547166968 | Carlos L |
| $ 35.00 | U90863556 | 4072180609 | Carlos L |
| $ 70.00 | U91110496 | 5124261437 | Carlos L |
| $ 35.00 | U91826441 | 4076681438 | Carlos L |
| $ 35.00 | U92710836 | 8635098094 | Carlos L |
| $ 70.00 | U92740061 | 4692628555 | Carlos L |
| $ 35.00 | U93334839 | 7868574543 | Carlos L |
| $ 105.00 | U93516263 | 3059051631 | Carlos L |
| $ 70.00 | U93865295 | 8135033995 | Carlos L |
| $ 35.00 | U94771148 | 4042072206 | Carlos L |
| $ 35.00 | U94835861 | 4078186143 | Carlos L |
| $ 35.00 | U94917628 | 4077660563 | Carlos L |
| $ 35.00 | U95129791 | 8635956596 | Carlos L |
| $ 105.00 | U95233314 | 2394655700 | Carlos L |
| $ 35.00 | U95298586 | 4073691239 | Carlos L |
| $ 105.00 | U95399591 | 2394658062 | Carlos L |
| $ 35.00 | U95399604 | 2393624930 | Carlos L |
| $ 70.00 | U95404966 | 2148817834 | Carlos L |
| $ 35.00 | U95419232 | 8632122721 | Carlos L |
| $ 70.00 | U95439533 | 4079556563 | Carlos L |
| $ 35.00 | U95439573 | 8632314898 | Carlos L |
| $ 35.00 | U95446064 | 8635946840 | Carlos L |
| $ 140.00 | U95456749 | 2398678782 | Carlos L |
| $ 70.00 | U95465841 | 4079959236 | Carlos L |
| $ 70.00 | U95465908 | 9042588803 | Carlos L |
| $ 35.00 | U95479674 | 2398677844 | Carlos L |
| $ 35.00 | U95482413 | 4074196901 | Carlos L |
| $ 105.00 | U95505133 | 9044442219 | Carlos L |
| $ 35.00 | U95525115 | 2818376381 | Carlos L |
| $ 35.00 | U95539538 | 2394655238 | Carlos L |
| $ 105.00 | U95539555 | 2393245634 | Carlos L |
| $ 35.00 | U95560541 | 9045203565 | Carlos L |
| $ 35.00 | U95560556 | 2398789810 | Carlos L |
| $ 35.00 | U95595677 | 9564389012 | Carlos L |
| $ 70.00 | U95596646 | 2397581878 | Carlos L |
| $ 105.00 | U95600816 | 8135881694 | Carlos L |
| $ 140.00 | U95600817 | 2396924711 | Carlos L |
| $ 35.00 | U95601943 | 7085138312 | Carlos L |
| $ 35.00 | U90431691 | 8632164732 | Carlos L |
| $ 35.00 | U95465915 | 2393150291 | Carlos L |
| $ 105.00 | U95465925 | 2393150288 | Carlos L |
| $ 105.00 | U95543369 | 9562801120 | Carlos L |
| $ 2,555.00 | | | |

| Producer  Name | Members | Subscriber | Group Subname | Paid To Date |
|---|---|---|---|---|
| 107823772-SU-REINIER CORTES | 1 | 925605554 | MARTINEZ, MARTHA | 20220301 |
| 107823772-SU-REINIER CORTES | 3 | 925608296 | DIAZ, JOSE | 20220301 |
| 107823772-SU-REINIER CORTES | 1 | 925659553 | MENDEZ, DAMARIS | 20220301 |

| Effective Date | Month Policy | Product | Rate | Commission | Agent | Commissions |
|---|---|---|---|---|---|---|
| 20220101 | 2 | BLUEADVANTAGE^ | 25 | $ 25.00 | Carlos L | $ 5 |
| 20220101 | 2 | BLUEADVANTAGE^ | 25 | $ 75.00 | Carlos L | $ 15 |
| 20220201 | 1 | BLUEADVANTAGE^ | 25 | $ 25.00 | Carlos L | $ 5 |
| | | | | | | **$ 25** |

| Agent | Name | Effective Date | Group/Contract ID | Phone |
|-------|------|----------------|-------------------|-------|
| Carlos L | Abraham Paredes | 01/01/2022 | 700107716 | 8176156891 |
| Carlos L | Alberth Steven Mosquera | 01/01/2022 | 700111164 | 8328999159 |
| Carlos L | Alberth Steven Mosquera | 01/01/2022 | 700111164 | 8328999159 |
| Carlos L | Alberto Nunez | 01/01/2022 | 101056998 | 4075496948 |
| Carlos L | Alexander Ventura | 01/01/2022 | 700087324 | 4692689100 |
| Carlos L | Alfredo Mercado Gutierrez | 01/01/2022 | 101037185 | 7862059971 |
| Carlos L | Alma Salinas | 01/01/2022 | 700153452 | 2145862464 |
| Carlos L | Alma Salinas | 01/01/2022 | 700153452 | 2145862464 |
| Carlos L | Alma Salinas | 01/01/2022 | 700153452 | 2145862464 |
| Carlos L | Alvaro Frias | 01/01/2022 | 700153222 | 2146073792 |
| Carlos L | Alvaro Frias | 01/01/2022 | 700153222 | 2146073792 |
| Carlos L | Alvaro Frias | 01/01/2022 | 700153222 | 2146073792 |
| Carlos L | Alvaro Frias | 01/01/2022 | 700153222 | 2146073792 |
| Carlos L | Ana Lopez | 01/01/2022 | 700088045 | 6783612871 |
| Carlos L | Ana Lopez | 01/01/2022 | 700088045 | 6783612871 |
| Carlos L | Andres Perez | 01/01/2022 | 101072794 | 5618054366 |
| Carlos L | Andres Perez | 01/01/2022 | 101072794 | 5618054366 |
| Carlos L | Andy Lazaro Grinam Pina | 01/01/2022 | 700110413 | 8326666991 |
| Carlos L | Andy Lazaro Grinam Pina | 01/01/2022 | 700110413 | 8326666991 |
| Carlos L | Andy Lazaro Grinam Pina | 01/01/2022 | 700110413 | 8326666991 |
| Carlos L | Antonio Cruz | 01/01/2022 | 101052774 | 8132336021 |
| Carlos L | Antonio Cruz | 01/01/2022 | 101052774 | 8132336021 |
| Carlos L | Antonio Funez | 01/01/2022 | 700110863 | 2816162246 |
| Carlos L | Antonio Funez | 01/01/2022 | 700110863 | 2816162246 |
| Carlos L | Antonio Funez | 01/01/2022 | 700110863 | 2816162246 |
| Carlos L | Antonio Funez | 01/01/2022 | 700110863 | 2816162246 |
| Carlos L | Antonio Rodriguez | 01/01/2022 | 101078983 | 3052975319 |
| Carlos L | Belinda Tedeschi | 01/01/2022 | 100639589 | 7868788645 |
| Carlos L | Benjamin Garibo Madrigal | 01/01/2022 | 101055518 | 4807964890 |
| Carlos L | Benjamin Antonio Cruz | 01/01/2022 | 700152903 | 2145863905 |
| Carlos L | Carelin Mendes | 01/01/2022 | 700153128 | 4696437779 |
| Carlos L | Carlos Augurto More | 01/01/2022 | 101049106 | 7862594733 |
| Carlos L | Carlos Fincana | 01/01/2022 | 101067121 | 7865689581 |
| Carlos L | Carlos Jimenez | 01/01/2022 | 700142043 | 2142816235 |
| Carlos L | Carlos Jimenez | 01/01/2022 | 700142043 | 2142816235 |
| Carlos L | Carlos Ivan Aleman Asmencio | 01/01/2022 | 101041376 | 3215575165 |
| Carlos L | Catalina Pacheco | 01/01/2022 | 700152677 | 4696437779 |
| Carlos L | Catalina Pacheco | 01/01/2022 | 700152677 | 4696437779 |
| Carlos L | Catalina Salgado | 01/01/2022 | 700145696 | 4696489449 |
| Carlos L | Cecilia Gallegos | 01/01/2022 | 700152218 | 2147449349 |
| Carlos L | Chiquinquira Benitez | 01/01/2022 | 700087622 | 4692689100 |
| Carlos L | Chiquinquira Benitez | 01/01/2022 | 700087622 | 4692689100 |
| Carlos L | Chiquinquira Benitez | 01/01/2022 | 700087622 | 4692689100 |
| Carlos L | Christian Martinez | 01/01/2022 | 700108719 | 8328910314 |
| Carlos L | Christian Negron | 01/01/2022 | 101084950 | 8134412548 |
| Carlos L | Christian Negron | 01/01/2022 | 101084950 | 8134412548 |
| Carlos L | Ciro Rocha | 01/01/2022 | 700095994 | 8326568725 |

| | | | | |
|---|---|---|---|---|
| Carlos L | Ciro Rocha | 01/01/2022 | 700095994 | 8326568725 |
| Carlos L | Ciro Rocha | 01/01/2022 | 700095994 | 8326568725 |
| Carlos L | Ciro Rocha | 01/01/2022 | 700095994 | 8326568725 |
| Carlos L | Daniel Jaimes Benitez | 01/01/2022 | 700087480 | 4692689100 |
| Carlos L | Daniela Virginia Jaimes | 01/01/2022 | 700087539 | 4692689100 |
| Carlos L | Deyvi Marayaga | 01/01/2022 | 101071368 | 8133431599 |
| Carlos L | Dolores Montenegro | 01/01/2022 | 101071256 | 7867409375 |
| Carlos L | Dolores Montenegro | 01/01/2022 | 101071256 | 7867409375 |
| Carlos L | Edwin Montoya | 01/01/2022 | 101071393 | 7866943556 |
| Carlos L | Eladio Sancha | 01/01/2022 | 700153237 | 2146640752 |
| Carlos L | Elisa Bautista Rivera | 01/01/2022 | 700084387 | 8326883886 |
| Carlos L | Elisa Bautista Rivera | 01/01/2022 | 700084387 | 8326883886 |
| Carlos L | Elisa Bautista Rivera | 01/01/2022 | 700084387 | 8326883886 |
| Carlos L | Elisa Bautista Rivera | 01/01/2022 | 700084387 | 8326883886 |
| Carlos L | Elisa Bautista Rivera | 01/01/2022 | 700084387 | 8326883886 |
| Carlos L | Elmer Diaz | 01/01/2022 | 101048548 | 7867207842 |
| Carlos L | Elmer Diaz | 01/01/2022 | 101048548 | 7867207842 |
| Carlos L | Elvis Santos | 01/01/2022 | 700151033 | 4695541752 |
| Carlos L | Enrique De Jesus Ortega | 01/01/2022 | 101056905 | 7862018528 |
| Carlos L | Enrique R Meireles Garcia | 01/01/2022 | 700048052 | 8328801472 |
| Carlos L | Gracilane Pereira | 01/01/2022 | 101072881 | 4078073218 |
| Carlos L | Gracilane Pereira | 01/01/2022 | 101072881 | 4078073218 |
| Carlos L | Gracilane Pereira | 01/01/2022 | 101072881 | 4078073218 |
| Carlos L | Guadalupe Juan | 01/01/2022 | 101049055 | 9412540225 |
| Carlos L | Guadalupe Juan | 01/01/2022 | 101049055 | 9412540225 |
| Carlos L | Guadalupe Juan | 01/01/2022 | 101049055 | 9412540225 |
| Carlos L | Guadalupe Juan | 01/01/2022 | 101049055 | 9412540225 |
| Carlos L | Guillermo Escobar | 01/01/2022 | 700109523 | 3462431815 |
| Carlos L | Hector Perdomo | 01/01/2022 | 700084480 | 2145733872 |
| Carlos L | Hugo A Serrano | 01/01/2022 | 100442472 | 7865877088 |
| Carlos L | Idania Sosa Martin | 01/01/2022 | 101175760 | 7863279747 |
| Carlos L | Idania Sosa Martin | 01/01/2022 | 101175760 | 7863279747 |
| Carlos L | Ingrid Marroquin | 01/01/2022 | 700116506 | 8329899104 |
| Carlos L | Ingrid Marroquin | 01/01/2022 | 700116506 | 8329899104 |
| Carlos L | Jean Arzani | 01/01/2022 | 100961044 | 9545733698 |
| Carlos L | Jesus Ibanez | 01/01/2022 | 700150164 | 4696507181 |
| Carlos L | Jesus Ibanez | 01/01/2022 | 700150164 | 4696507181 |
| Carlos L | Johana Lebrun | 01/01/2022 | 101050261 | 7542341006 |
| Carlos L | Jonattan Daniel Martinez Sosa | 01/01/2022 | 101052610 | 7868043478 |
| Carlos L | Jorge Duenas | 01/01/2022 | 100832673 | 7086546353 |
| Carlos L | Jorge Duenas | 01/01/2022 | 100832673 | 7086546353 |
| Carlos L | Jorge Martinez | 01/01/2022 | 101072722 | 5612942137 |
| Carlos L | Jorge Antonio Milian Diaz | 01/01/2022 | 101052752 | 7863440748 |
| Carlos L | Jose Artiaga Velazquez | 01/01/2022 | 101053443 | 4699896602 |
| Carlos L | Jose Dias | 01/01/2022 | 101079360 | 8134587220 |
| Carlos L | Jose Dias | 01/01/2022 | 101079360 | 8134587220 |
| Carlos L | Jose Serrano | 01/01/2022 | 700152101 | 2147449349 |
| Carlos L | Jose Serrano | 01/01/2022 | 700152101 | 2147449349 |

| | | | | |
|---|---|---|---|---|
| Carlos L | Jose Serrano | 01/01/2022 | 700152101 | 2147449349 |
| Carlos L | Jose Zermeno | 01/01/2022 | 700108848 | 2146943916 |
| Carlos L | Jose Zermeno | 01/01/2022 | 700108848 | 2146943916 |
| Carlos L | Juan Carrillo | 01/01/2022 | 700130075 | 5129037740 |
| Carlos L | Juan De Dios Urrego | 01/01/2022 | 101067125 | 7862772013 |
| Carlos L | Juan De Dios Urrego | 01/01/2022 | 101067125 | 7862772013 |
| Carlos L | Leonardo Perez | 01/01/2022 | 101076685 | 8642741487 |
| Carlos L | Luis Galeana | 01/01/2022 | 700131863 | 2812174743 |
| Carlos L | Luis Galeana | 01/01/2022 | 700131863 | 2812174743 |
| Carlos L | Luis Guedez Zapata | 01/01/2022 | 101079826 | 7868577557 |
| Carlos L | Luis M Osollo | 01/01/2022 | 700150894 | 8327181008 |
| Carlos L | Luz Mari I Parra | 01/01/2022 | 700111198 | 8328999159 |
| Carlos L | Manuchka Chery | 01/01/2022 | 101078074 | 7867092122 |
| Carlos L | Manuchka Chery | 01/01/2022 | 101078074 | 7867092122 |
| Carlos L | Manuchka Chery | 01/01/2022 | 101078074 | 7867092122 |
| Carlos L | Manuela Cano | 01/01/2022 | 101069169 | 7867816527 |
| Carlos L | Maria Lopez | 01/01/2022 | 101032106 | 3053054976 |
| Carlos L | Maria Lopez | 01/01/2022 | 101032106 | 3053054976 |
| Carlos L | Maria Palma | 01/01/2022 | 101078026 | 7864932298 |
| Carlos L | Maria C Mendoza | 01/01/2022 | 700088090 | 2142299311 |
| Carlos L | Maria C Mendoza | 01/01/2022 | 700088090 | 2142299311 |
| Carlos L | Maria D Olea Aguilar | 01/01/2022 | 101118440 | 7046701587 |
| Carlos L | Maria S Garcia Garcia | 01/01/2022 | 700107975 | 5126793468 |
| Carlos L | Maria S Garcia Garcia | 01/01/2022 | 700107975 | 5126793468 |
| Carlos L | Maria S Garcia Garcia | 01/01/2022 | 700107975 | 5126793468 |
| Carlos L | Maria S Garcia Garcia | 01/01/2022 | 700107975 | 5126793468 |
| Carlos L | Maria S Garcia Garcia | 01/01/2022 | 700107975 | 5126793468 |
| Carlos L | Mario Adame | 01/01/2022 | 700150771 | 4699892767 |
| Carlos L | Mayrin Garcia | 01/01/2022 | 101109360 | 5204410062 |
| Carlos L | Miguel Patino | 01/01/2022 | 700113090 | 4696360590 |
| Carlos L | Miracle Olvera | 01/01/2022 | 700158245 | 4705736588 |
| Carlos L | Miracle Olvera | 01/01/2022 | 700158245 | 4705736588 |
| Carlos L | Miriam Cortez | 01/01/2022 | 700134393 | 2148819683 |
| Carlos L | Miriam Cortez | 01/01/2022 | 700134393 | 2148819683 |
| Carlos L | Miriam Cortez | 01/01/2022 | 700134393 | 2148819683 |
| Carlos L | Misleydi Soto Chacon | 01/01/2022 | 101048642 | 4072723438 |
| Carlos L | Neis Hamed Porot | 01/01/2022 | 101084895 | 7863937660 |
| Carlos L | Neis Hamed Porot | 01/01/2022 | 101084895 | 7863937660 |
| Carlos L | Nelly Balladares | 01/01/2022 | 101066263 | 5612153673 |
| Carlos L | Norma Valladares | 01/01/2022 | 700108590 | 7137993653 |
| Carlos L | Olga Cedeno | 01/01/2022 | 101050335 | 7867208261 |
| Carlos L | Olga Cedeno | 01/01/2022 | 101050335 | 7867208261 |
| Carlos L | Olga Reanos | 01/01/2022 | 101036867 | 9193335009 |
| Carlos L | Oliver Fabian | 01/01/2022 | 700107443 | 8324533441 |
| Carlos L | Omar Nunez | 01/01/2022 | 100960848 | 4075487229 |
| Carlos L | Oscar Mojena | 01/01/2022 | 101071344 | 7863184707 |
| Carlos L | Paul Perez | 01/01/2022 | 101076742 | 7866044631 |
| Carlos L | Paulina Alvarado | 01/01/2022 | 101052531 | 8133231116 |

| | | | | |
|---|---|---|---|---|
| Carlos L | Paulina Alvarado | 01/01/2022 | 101052531 | 8133231116 |
| Carlos L | Primitivo Paniagua | 01/01/2022 | 700083661 | 2144183853 |
| Carlos L | Rafael Alvarado | 01/01/2022 | 700070081 | 7132928228 |
| Carlos L | Rafael Alvarado | 01/01/2022 | 700070081 | 7132928228 |
| Carlos L | Rafael Alvarado | 01/01/2022 | 700070081 | 7132928228 |
| Carlos L | Rafael Alvarado | 01/01/2022 | 700070081 | 7132928228 |
| Carlos L | Rafael Alvarado | 01/01/2022 | 700070081 | 7132928228 |
| Carlos L | Rafael E Alvarado Loredo | 01/01/2022 | 700070085 | 7132928228 |
| Carlos L | Roberto Portal | 01/01/2022 | 101048587 | 8133378697 |
| Carlos L | Roberto Portal | 01/01/2022 | 101048587 | 8133378697 |
| Carlos L | Roldan Medina Torres | 01/01/2022 | 101048975 | 7863538514 |
| Carlos L | Saidy Gonzalez | 01/01/2022 | 101066919 | 8135165643 |
| Carlos L | Sammy Panezo | 01/01/2022 | 101036804 | 4079534006 |
| Carlos L | Silvia Martinez Ramirez | 01/01/2022 | 700108968 | 4696501251 |
| Carlos L | Silvia Martinez Ramirez | 01/01/2022 | 700108968 | 4696501251 |
| Carlos L | Stephanie Martinez | 01/01/2022 | 700107619 | 8324411973 |
| Carlos L | Veronica Lainez | 01/01/2022 | 101112047 | 9542971195 |
| Carlos L | Veronica Lainez | 01/01/2022 | 101112047 | 9542971195 |
| Carlos L | Veronica Lainez | 01/01/2022 | 101112047 | 9542971195 |
| Carlos L | Veronica Lainez | 01/01/2022 | 101112047 | 9542971195 |
| Carlos L | Veronica Lainez | 01/01/2022 | 101112047 | 9542971195 |
| Carlos L | Virginia Pacheco | 01/01/2022 | 700152758 | 4696437779 |
| Carlos L | Willian Mayea | 01/01/2022 | 100907682 | 7863575684 |
| Carlos L | Willian Mayea | 01/01/2022 | 100907682 | 7863575684 |
| Carlos L | Yirka Hidalgo | 01/01/2022 | 101067010 | 7865681977 |
| Carlos L | Yoselyn Caballero Herrera | 01/01/2022 | 700110938 | 9167378231 |
| Carlos L | Yoselyn Caballero Herrera | 01/01/2022 | 700110938 | 9167378231 |
| Carlos L | Yoselyn Caballero Herrera | 01/01/2022 | 700110938 | 9167378231 |
| Carlos L | Yoselyn Caballero Herrera | 01/01/2022 | 700110938 | 9167378231 |
| Carlos L | Yulien Betancourt | 01/01/2022 | 101050367 | 7863142911 |
| Carlos L | Margarita Ibarra | 1/1/22 | 700094896 | 2142992645 |
| Carlos L | Margarita Ibarra | 1/1/22 | 700094896 | 2142992645 |
| Carlos L | Mario Grado | 1/1/22 | 101040326 | 5206394273 |
| Carlos L | Miguel Cirgado | 1/1/22 | 101077965 | 3054408472 |
| Carlos L | Naxis Prado | 1/1/22 | 101077933 | 7868439744 |
| Carlos L | Rafael Batista | 1/1/22 | 100707078 | 7863623143 |
| Carlos L | Richard Gonzalez | 1/1/22 | 101084639 | 4328531340 |
| Carlos L | Sarai Abellanos | 1/1/22 | 700106270 | 4693968472 |

| Name | Product | Commission |
|------|---------|-----------|
| Abraham Paredes | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Alberth Steven Mosquera | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Emmanuel Mosquera Macedo | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Alberto Nunez | Standard Bronze On Exchange Plan | $ 5.00 |
| Alexander Ventura | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Alfredo Mercado Gutierrez | Standard Bronze On Exchange Plan | $ 5.00 |
| Alma Salinas | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Clemente Salinas | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Johanna Salinas | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Alvaro Frias | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Guadalupe Frias | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Stephanie Frias | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Alexis Frias | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Ana Lopez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Jose R Lopez Hernandez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Andres Perez | Standard Bronze On Exchange Plan | $ 5.00 |
| Lorenzo A Perez | Standard Bronze On Exchange Plan | $ 5.00 |
| Andy Lazaro Grinam Pina | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Mireidi Frometa | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Natalia Grinam Frometa | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Antonio Cruz | Standard Bronze On Exchange Plan | $ 5.00 |
| Beatriz Garcia | Standard Bronze On Exchange Plan | $ 5.00 |
| Antonio Funez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Dany Licona Dubon | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Ingres Licona Dubon | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Mariela Licona Dubon | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Antonio Rodriguez | FL Standard Bronze On Exchange Plan | $ 5.00 |
| Belinda Tedeschi | Standard Bronze On Exchange Plan | $ 5.00 |
| Benjamin Garibo Madrigal | Standard Bronze On Exchange Plan | $ 5.00 |
| Benjamin Antonio Cruz | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Carelin Mendes | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Carlos Augurto More | Standard Bronze On Exchange Plan | $ 5.00 |
| Carlos Fincana | Standard Bronze On Exchange Plan | $ 5.00 |
| Carlos Jimenez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Concepcion Jimenez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Carlos Ivan Aleman Asmencio | Standard Bronze On Exchange Plan | $ 5.00 |
| Catalina Pacheco | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Pablo Cabrera | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Catalina Salgado | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Cecilia Gallegos | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Chiquinquira Benitez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Daniel Jaimes | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Daniela Jaimes Benitez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Christian Martinez | TX Standard Bronze On Exchange Plan | $ 5.00 |
| Christian Negron | Standard Bronze On Exchange Plan | $ 5.00 |
| Jaden Negron | Standard Bronze On Exchange Plan | $ 5.00 |
| Ciro Rocha | TX Standard Bronze On Exchange Plan | $ 5.00 |

| | | | |
|---|---|---|---|
| Evelia Carrizalez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| America Rocha | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Carla Rocha | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Daniel Jaimes Benitez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Daniela Virginia Jaimes | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Deyvi Marayaga | Standard Bronze On Exchange Plan | $ | 5.00 |
| Dolores Montenegro | Standard Bronze On Exchange Plan | $ | 5.00 |
| Roxana Montenegro | Standard Bronze On Exchange Plan | $ | 5.00 |
| Edwin Montoya | Standard Bronze On Exchange Plan | $ | 5.00 |
| Eladio Sancha | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Elisa Bautista Rivera | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Pedro Rodriguez Alvarez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Julio A Rodriguez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Karol W Rodriguez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Yareli L Barajas | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Elmer Diaz | Standard Bronze On Exchange Plan | $ | 5.00 |
| Elizabeth Descailleaux | Standard Bronze On Exchange Plan | $ | 5.00 |
| Elvis Santos | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Enrique De Jesus Ortega | Standard Bronze On Exchange Plan | $ | 5.00 |
| Enrique R Meireles Garcia | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Gracilane Pereira | Standard Bronze On Exchange Plan | $ | 5.00 |
| Alessandro Santana | Standard Bronze On Exchange Plan | $ | 5.00 |
| Esdras Pereira | Standard Bronze On Exchange Plan | $ | 5.00 |
| Guadalupe Juan | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Jennifer G Sebastian | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Ezequiel Sebastian Juan | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria Sebastian Juan | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Guillermo Escobar | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Hector Perdomo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Hugo A Serrano | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Idania Sosa Martin | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Jorge Alvarez | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Ingrid Marroquin | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Tomas A Ventura Marroquin | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Jean Arzani | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Jesus Ibanez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Ma Guadalupe Romero | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Johana Lebrun | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Jonattan Daniel Martinez Sosa | Standard Bronze On Exchange Plan | $ | 5.00 |
| Ligia Duenas | Standard Bronze On Exchange Plan | $ | 5.00 |
| Jorge Duenas | Standard Bronze On Exchange Plan | $ | 5.00 |
| Jorge Martinez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Jorge Antonio Milian Diaz | Standard Bronze On Exchange Plan | $ | 5.00 |
| Jose Artiaga Velazquez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Jose Dias | Standard Bronze On Exchange Plan | $ | 5.00 |
| Daisy Rivero | Standard Bronze On Exchange Plan | $ | 5.00 |
| Jose Serrano | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Esban Serrano | TX Standard Bronze On Exchange Plan | $ | 5.00 |

| | | | |
|---|---|---|---|
| Rosaura Serrano | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Jose Zermeno | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria Olivares | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Juan Carrillo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Juan De Dios Urrego | Standard Bronze On Exchange Plan | $ | 5.00 |
| Clara Rodriguez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Leonardo Perez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Luis Galeana | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Rosa Galeana | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Luis Guedez Zapata | Standard Bronze On Exchange Plan | $ | 5.00 |
| Luis M Osollo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Luz Mari I Parra | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Manuchka Chery | Standard Bronze On Exchange Plan | $ | 5.00 |
| Clauty Tesil | Standard Bronze On Exchange Plan | $ | 5.00 |
| Claunika Tesil Chery | Standard Bronze On Exchange Plan | $ | 5.00 |
| Manuela Cano | Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria Lopez | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Angel Lopez | FL Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria Palma | Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria C Mendoza | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Perla Mendoza | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria D Olea Aguilar | Standard Bronze On Exchange Plan | $ | 5.00 |
| Maria S Garcia Garcia | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Carlos F Torres Espinosa | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Axel L Garcia | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Dilan V Garcia Garcia | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Wendy N Garcia Garcia | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Mario Adame | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Mayrin Garcia | Standard Bronze On Exchange Plan | $ | 5.00 |
| Miguel Patino | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Miracle Olvera | GA 94% AV Level Silver Plan | $ | 5.00 |
| Gonzalo Olvera | GA 94% AV Level Silver Plan | $ | 5.00 |
| Miriam Cortez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Ismael Soreano | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Manuel Soreano | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Misleydi Soto Chacon | Standard Bronze On Exchange Plan | $ | 5.00 |
| Neis Hamed Porot | Standard Bronze On Exchange Plan | $ | 5.00 |
| Meilyn Wom | Standard Bronze On Exchange Plan | $ | 5.00 |
| Nelly Balladares | Standard Bronze On Exchange Plan | $ | 5.00 |
| Norma Valladares | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Olga Cedeno | Standard Bronze On Exchange Plan | $ | 5.00 |
| Divis Aviles | Standard Bronze On Exchange Plan | $ | 5.00 |
| Olga Reanos | Standard Bronze On Exchange Plan | $ | 5.00 |
| Oliver Fabian | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Omar Nunez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Oscar Mojena | Standard Bronze On Exchange Plan | $ | 5.00 |
| Paul Perez | 94% AV Level Silver Plan | $ | 5.00 |
| Paulina Alvarado | Standard Bronze On Exchange Plan | $ | 5.00 |

| | | | |
|---|---|---|---|
| Jose Ruiz | Standard Bronze On Exchange Plan | $ | 5.00 |
| Primitivo Paniagua | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Rafael Alvarado | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Domitila Loredo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Magali Alvarado Loredo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Everardo Alvarado Loredo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Leticia Alvarado Loredo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Rafael E Alvarado Loredo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Roberto Portal | Standard Bronze On Exchange Plan | $ | 5.00 |
| Julia Casanova | Standard Bronze On Exchange Plan | $ | 5.00 |
| Roldan Medina Torres | Standard Bronze On Exchange Plan | $ | 5.00 |
| Saidy Gonzalez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Sammy Panezo | Standard Bronze On Exchange Plan | $ | 5.00 |
| Silvia Martinez Ramirez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Mario Alberto | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Stephanie Martinez | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Veronica Lainez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Terma Beatriz | Standard Bronze On Exchange Plan | $ | 5.00 |
| Angel Maritnes | Standard Bronze On Exchange Plan | $ | 5.00 |
| Kenet Anderson | Standard Bronze On Exchange Plan | $ | 5.00 |
| Elder Martines | Standard Bronze On Exchange Plan | $ | 5.00 |
| Virginia Pacheco | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Willian Mayea | Standard Bronze On Exchange Plan | $ | 5.00 |
| Yoise Prieto | Standard Bronze On Exchange Plan | $ | 5.00 |
| Yirka Hidalgo | Standard Bronze On Exchange Plan | $ | 5.00 |
| Yoselyn Caballero Herrera | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Kemjor G Herrera Caballero | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Geral R Herrera Caballero | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Andrea N Hernandez Caballero | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Yulien Betancourt | Standard Bronze On Exchange Plan | $ | 5.00 |
| Margarita Ibarra | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Jose J Bermejo | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| Mario Grado | Standard Bronze On Exchange Plan | $ | 5.00 |
| Miguel Cirgado | 94% AV Level Silver Plan | $ | 5.00 |
| Naxis Prado | Standard Bronze On Exchange Plan | $ | 5.00 |
| Rafael Batista | Standard Bronze On Exchange Plan | $ | 5.00 |
| Richard Gonzalez | Standard Bronze On Exchange Plan | $ | 5.00 |
| Sarai Abellanos | TX Standard Bronze On Exchange Plan | $ | 5.00 |
| | | **$** | **905.00** |

| Payee Name | Payee ID | Policy Number | Direct Agent |
|---|---|---|---|
| Avant Assurance Inc | 19652129 | 200265455-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200241002-02 | Carlos L |
| Avant Assurance Inc | 19652129 | 200241002-03 | Carlos L |
| Avant Assurance Inc | 19652129 | 200241002-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200241002-04 | Carlos L |
| Avant Assurance Inc | 19652129 | 200189083-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200266833-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200219879-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200188740-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200257920-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200266849-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200257813-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200257813-02 | Carlos L |
| Avant Assurance Inc | 19652129 | 200189114-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200245878-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200245878-02 | Carlos L |
| Avant Assurance Inc | 19652129 | 200188716-02 | Carlos L |
| Avant Assurance Inc | 19652129 | 200188716-03 | Carlos L |
| Avant Assurance Inc | 19652129 | 200188716-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200166821-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200166821-02 | Carlos L |
| Avant Assurance Inc | 19652129 | 200166821-03 | Carlos L |
| Avant Assurance Inc | 19652129 | 200175490-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200302790 | Carlos L |
| Avant Assurance Inc | 19652129 | 200126257-04 | Carlos L |
| Avant Assurance Inc | 19652129 | 200126257-05 | Carlos L |
| Avant Assurance Inc | 19652129 | 200202561-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200213652-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200213652-02 | Carlos L |
| Avant Assurance Inc | 19652129 | 200223725-01 | Carlos L |
| Avant Assurance Inc | 19652129 | 200223725-02 | Carlos L |

| Subscriber Name | State | Product | Coverage Month | Total | |
|---|---|---|---|---|---|
| Arroyo, Jackelin | NC | IND | 1/1/22 | $ | 35.00 |
| GARZA, BLANCA | TX | IND | 1/1/22 | $ | 35.00 |
| GARZA, SABASTIAN | TX | IND | 1/1/22 | $ | 35.00 |
| GARZA, ESTEBAN | TX | IND | 1/1/22 | $ | 35.00 |
| GARZA, EMILIANO | TX | IND | 1/1/22 | $ | 35.00 |
| GONZALEZ, NERI | TX | IND | 1/1/22 | $ | 35.00 |
| Martinez, Maria | TX | IND | 1/1/22 | $ | 35.00 |
| Martinez, Eberardo | TX | IND | 1/1/22 | $ | 35.00 |
| Orozco, Reina Lizeth | TX | IND | 1/1/22 | $ | 35.00 |
| Ramos, Francisca | TX | IND | 1/1/22 | $ | 35.00 |
| Verdecia, Rafael | TX | IND | 1/1/22 | $ | 35.00 |
| villareal, gloria | TX | IND | 1/1/22 | $ | 35.00 |
| zenteno, jose | TX | IND | 1/1/22 | $ | 35.00 |
| Aurora, Elva | TX | IND | 1/1/22 | $ | 35.00 |
| Barajas, Juan | TX | IND | 1/1/22 | $ | 35.00 |
| Barajas, Griselda | TX | IND | 1/1/22 | $ | 35.00 |
| Beltran, Jaime | TX | IND | 1/1/22 | $ | 35.00 |
| Beltran, Jacquelin | TX | IND | 1/1/22 | $ | 35.00 |
| Beltran, Maria del Carmen | TX | IND | 1/1/22 | $ | 35.00 |
| CALDERON, JOSE | TX | IND | 1/1/22 | $ | 35.00 |
| CALDERON, IRMA | TX | IND | 1/1/22 | $ | 35.00 |
| CALDERON LOPEZ, MARCO | TX | IND | 1/1/22 | $ | 35.00 |
| CRUZ PEREZ, JOSE | TX | IND | 1/1/22 | $ | 35.00 |
| Zape, Gabriela | GA | IND | 1/1/22 | $ | 35.00 |
| GARCIA BALDERAS, ROBERTO | TX | IND | 1/1/22 | $ | 35.00 |
| GARCIA BALDERAS, LILIAN | TX | IND | 1/1/22 | $ | 35.00 |
| MARTINEZ, ELVIA | TX | IND | 1/1/22 | $ | 35.00 |
| Chapa, Lilia | TX | IND | 1/1/22 | $ | 35.00 |
| CHAPA, JOSE | TX | IND | 1/1/22 | $ | 35.00 |
| Barrera, Ramon | TX | IND | 1/1/22 | $ | 35.00 |
| Barrera, Juanita | TX | IND | 1/1/22 | $ | 35.00 |
| | | | | **$** | **1,085.00** |

| Member ID | Agent | Commission | Subscriber name | State |
|---|---|---|---|---|
| OSC04383626-01 | Carlos L | $ 140 | Federico Henriquez | FL |
| OSC04896213-01 | Carlos L | $ 35 | Harry Vazquez Venero | FL |
| OSC79110277-01 | Carlos L | $ 35 | Cherline Archange | FL |
| OSC79110287-01 | Carlos L | $ 35 | Carmen Brens | FL |
| OSC79110450-01 | Carlos L | $ 105 | Rosenis Thelesias | FL |
| OSC79110577-01 | Carlos L | $ 35 | Orlando Rodriguez | FL |
| OSC79110919-01 | Carlos L | $ 35 | Kerrol Gos | GA |
| OSC79111398-01 | Carlos L | $ 70 | Warlin Nival | FL |
| OSC79111434-01 | Carlos L | $ 35 | Ivan Aldiares Benitez | FL |
| OSC79111571-01 | Carlos L | $ 35 | Flor Morales | FL |
| OSC79111596-01 | Carlos L | $ 35 | Micaela Sanchez | FL |
| OSC79111608-01 | Carlos L | $ 140 | Orlin Palacios | GA |
| OSC79111684-01 | Carlos L | $ 105 | Lastenia Leiva | GA |
| OSC79111760-01 | Carlos L | $ 105 | Carmen Gomez | GA |
| OSC79111782-01 | Carlos L | $ 35 | Nolvia Ramos | GA |
| OSC79113119-01 | Carlos L | $ 35 | Selena Matucha | FL |
| OSC79113227-01 | Carlos L | $ 35 | Mixa Molina | FL |
| OSC79115426-01 | Carlos L | $ 140 | Yimi De Freitas | FL |
| OSC79115750-01 | Carlos L | $ 105 | Mayerly Marquez | FL |
| OSC79116299-01 | Carlos L | $ 35 | Arturo Fernandez | FL |
| OSC79116353-01 | Carlos L | $ 70 | Tatiana Zelada | TX |
| OSC79116755-01 | Carlos L | $ 140 | Narcedalia Rodriguez | FL |
| OSC79116873-01 | Carlos L | $ 35 | Maria Simon | FL |
| OSC79117189-01 | Carlos L | $ 105 | Yeltsin Aguilar | TX |
| OSC79117195-01 | Carlos L | $ 35 | Sarai Alvarez | FL |
| OSC79117321-01 | Carlos L | $ 35 | Pedro Aquino | FL |
| OSC79117359-01 | Carlos L | $ 35 | Rosa Pedro | FL |
| OSC79117424-01 | Carlos L | $ 35 | Pedro Pantiga Ortigoza | TX |
| OSC79117437-01 | Carlos L | $ 35 | Daniela Soto | FL |
| OSC79117820-01 | Carlos L | $ 35 | Javier Alcover | FL |
| OSC79117881-01 | Carlos L | $ 35 | Naila Isaac | FL |
| OSC79118032-01 | Carlos L | $ 35 | Minerva Figueroa | FL |
| OSC79118045-01 | Carlos L | $ 35 | Guanda Fraga | FL |
| OSC79118109-01 | Carlos L | $ 35 | Cecilia Castejon | FL |
| OSC79118176-01 | Carlos L | $ 35 | Mario Morales | FL |
| OSC79118206-01 | Carlos L | $ 35 | Celina Guzman | FL |
| OSC79118257-01 | Carlos L | $ 105 | Joseph Marthide | FL |
| OSC79118260-01 | Carlos L | $ 35 | Calisto Santos | FL |
| OSC79118265-01 | Carlos L | $ 35 | Palmira Santos | FL |
| OSC79118297-01 | Carlos L | $ 140 | Luis Maldonado | FL |
| OSC79118339-01 | Carlos L | $ 35 | Desfourneaux Robens | FL |
| OSC79118340-01 | Carlos L | $ 35 | Jarobi Carbayo | FL |
| OSC79118360-01 | Carlos L | $ 70 | Tatiana Gonzalez | FL |
| OSC79118374-01 | Carlos L | $ 35 | Yolanda Mercado | FL |
| OSC79118423-01 | Carlos L | $ 140 | Francedy Rodriguez | FL |
| OSC79118571-01 | Carlos L | $ 70 | Carlos Munoz | FL |
| OSC79119994-01 | Carlos L | $ 35 | Daniel Serrano | FL |

| | | | | | |
|---|---|---|---|---|---|
| OSC79120500-01 | Carlos L | $ | 35 | Noel Medina | FL |
| OSC79120576-01 | Carlos L | $ | 35 | Siomara Belandria | FL |
| OSC79120628-01 | Carlos L | $ | 35 | Hellen Amaya | FL |
| OSC79120644-01 | Carlos L | $ | 35 | Nolvin Gutierres | FL |
| OSC79121196-01 | Carlos L | $ | 35 | Victal Soidieu | FL |
| OSC79121234-01 | Carlos L | $ | 35 | Alma Cerda | TX |
| OSC79121262-01 | Carlos L | $ | 35 | Kellyn Michel | FL |
| OSC79121362-01 | Carlos L | $ | 35 | Ignasi Pique | FL |
| OSC79121394-01 | Carlos L | $ | 70 | Evelin Lainez | FL |
| OSC79121417-01 | Carlos L | $ | 70 | Daniel Alvarado | TX |
| OSC79121447-01 | Carlos L | $ | 35 | Jose Munoz | FL |
| OSC79124380-01 | Carlos L | $ | 70 | Donaldo Fuentes | FL |
| OSC79124787-01 | Carlos L | $ | 35 | Lugdni Mena | FL |
| OSC79124797-01 | Carlos L | $ | 35 | Bessy Dominguez | GA |
| OSC79125597-01 | Carlos L | $ | 105 | Maybel Tathum | FL |
| OSC79125614-01 | Carlos L | $ | 70 | Arely Caballero | FL |
| OSC79125923-01 | Carlos L | $ | 105 | Jesumene Edume | TX |
| OSC79125925-01 | Carlos L | $ | 105 | Emiliano Lopez | FL |
| OSC79127649-01 | Carlos L | $ | 35 | Jose Rodriguez | GA |
| OSC79128055-01 | Carlos L | $ | 140 | Sergot Peralte | FL |
| OSC79128067-01 | Carlos L | $ | 35 | Joselyn Morales | GA |
| OSC79128450-01 | Carlos L | $ | 35 | Adriana Barajas | TX |
| OSC79139739-01 | Carlos L | $ | 175 | German Gonzalez | FL |
| OSC79153709-01 | Carlos L | $ | 35 | Eduardo Garcia | TX |
| OSC79157628-01 | Carlos L | $ | 70 | Camilo Betancourt | FL |
| OSC79157848-01 | Carlos L | $ | 35 | Wilver Official | FL |
| OSC79157953-01 | Carlos L | $ | 70 | Maryori Bariste | FL |
| OSC79159007-01 | Carlos L | $ | 105 | Logny Bolno | FL |
| OSC79161645-01 | Carlos L | $ | 70 | Osman Fuentes | FL |
| OSC79162082-01 | Carlos L | $ | 35 | Ciro Reyes | FL |
| OSC79165241-01 | Carlos L | $ | 70 | Madelaine Avila | FL |
| OSC79165791-01 | Carlos L | $ | 35 | Marely Puga | TX |
| OSC79167734-01 | Carlos L | $ | 35 | Francisco Prieto | FL |
| OSC79172776-01 | Carlos L | $ | 35 | Lester Santos | FL |
| OSC79172813-01 | Carlos L | $ | 105 | Antonio Martinez Barrios | TX |
| OSC79172844-01 | Carlos L | $ | 35 | Adenso Gomez | GA |
| OSC79173747-01 | Carlos L | $ | 35 | Hendry Morales | FL |
| OSC79174448-01 | Carlos L | $ | 105 | Guadalupe Gomez | FL |
| OSC79175025-01 | Carlos L | $ | 35 | Santos Flores | TX |
| OSC79175723-01 | Carlos L | $ | 105 | Yerson Martinez | GA |
| OSC79177150-01 | Carlos L | $ | 140 | Andres Mendez | GA |
| OSC79179204-01 | Carlos L | $ | 70 | Oscar Leodanis | GA |
| OSC79179676-01 | Carlos L | $ | 175 | Alejandro Olivera | GA |
| OSC79179791-01 | Carlos L | $ | 70 | Liseth De La Rosa | FL |
| OSC79180273-01 | Carlos L | $ | 35 | Santo Estela | FL |
| OSC79182584-01 | Carlos L | $ | 35 | Reinaldo Martin | FL |
| OSC79183164-01 | Carlos L | $ | 35 | Gabriela Alvarez | FL |
| OSC79186935-01 | Carlos L | $ | 35 | Marleti Valdenebro | FL |

| | | | | | |
|---|---|---|---|---|---|
| OSC79187828-01 | Carlos L | $ | 35 | Lucileia Batista De Almeida | FL |
| OSC79190197-01 | Carlos L | $ | 35 | Lonilo Martinez | FL |
| OSC79190343-01 | Carlos L | $ | 35 | Ericka Aguirre | FL |
| OSC79191722-01 | Carlos L | $ | 70 | Maria Barbosa | FL |
| OSC79192839-01 | Carlos L | $ | 35 | Devora Garcia | GA |
| OSC79194582-01 | Carlos L | $ | 70 | Oswaldo Torres | FL |
| OSC79202811-01 | Carlos L | $ | 70 | Abigaid Rodas | TX |
| OSC79202981-01 | Carlos L | $ | 175 | Ana Torres | FL |
| OSC79208742-01 | Carlos L | $ | 35 | Eliezer Tietri | FL |
| OSC79211191-01 | Carlos L | $ | 70 | Maria Garcia | GA |
| OSC79213763-01 | Carlos L | $ | 35 | Eulalia Senz | TX |
| OSC79214201-01 | Carlos L | $ | 35 | Yamisleny Urra Hernandez | FL |
| OSC79214492-01 | Carlos L | $ | 35 | Letty Carbajal | GA |
| OSC79217463-01 | Carlos L | $ | 105 | Malu Gonzalez | TX |
| OSC79223638-01 | Carlos L | $ | 70 | Laura Velez | FL |
| OSC79223902-01 | Carlos L | $ | 35 | Stiven Pelaez | FL |
| OSC79232695-01 | Carlos L | $ | 175 | Maloa Granadillo | TX |
| OSC79233606-01 | Carlos L | $ | 35 | Marlon Celestino Agustin | FL |
| OSC79235824-01 | Carlos L | $ | 35 | Brayan Villalona Gonzalez | FL |
| OSC79237438-01 | Carlos L | $ | 70 | Carlos Perez | FL |
| OSC79237914-01 | Carlos L | $ | 35 | Gregorio Ramos Rodriguez | FL |
| OSC79238374-01 | Carlos L | $ | 70 | Jose Games | FL |
| OSC79242716-01 | Carlos L | $ | 35 | Lucia Lara Sanchez | FL |
| OSC79244210-01 | Carlos L | $ | 35 | Miguel Pasias | TX |
| OSC79246542-01 | Carlos L | $ | 35 | Armando Mejias | TX |
| OSC79246580-01 | Carlos L | $ | 35 | Amparo Munoz | FL |
| OSC79246685-01 | Carlos L | $ | 35 | Glen Mendoza | FL |
| OSC79248816-01 | Carlos L | $ | 35 | Yajaira Estrada | FL |
| OSC79249295-01 | Carlos L | $ | 35 | Madelin Martinez | FL |
| OSC79249430-01 | Carlos L | $ | 70 | Francis Caceres | FL |
| OSC79251234-01 | Carlos L | $ | 70 | Maria Infantes | FL |
| OSC79252051-01 | Carlos L | $ | 105 | Juan Carlos Gaviria | FL |
| OSC79253285-01 | Carlos L | $ | 35 | Graciela Romandetto | FL |
| OSC79253657-01 | Carlos L | $ | 35 | Loland Milacle | FL |
| OSC79253872-01 | Carlos L | $ | 35 | Lixandra Gelaber | FL |
| OSC79254054-01 | Carlos L | $ | 35 | Liza Garcia | FL |
| OSC79255150-01 | Carlos L | $ | 35 | Juan Luis Guzman Leon | FL |
| OSC79256159-01 | Carlos L | $ | 35 | Daniel Quinones | FL |
| OSC79259152-01 | Carlos L | $ | 35 | Joesdaes Molina Blanco | FL |
| OSC79263019-01 | Carlos L | $ | 70 | Luis  A Gomez | FL |
| OSC79263111-01 | Carlos L | $ | 70 | Ariadna Febles | FL |
| OSC79263644-01 | Carlos L | $ | 35 | Juana Mendoza | TX |
| OSC79265323-01 | Carlos L | $ | 35 | Luis Uselo | FL |
| OSC79265813-01 | Carlos L | $ | 35 | Elaine Rodriguez | TX |
| OSC79266203-01 | Carlos L | $ | 70 | Dante Lujan | FL |
| OSC79266420-01 | Carlos L | $ | 35 | Berenice Elisa Arteaga | FL |
| OSC79266584-01 | Carlos L | $ | 35 | Joel Leal | TX |
| OSC79268485-01 | Carlos L | $ | 35 | Mario Garza | TX |

| | | | | | |
|---|---|---|---|---|---|
| OSC79270955-01 | Carlos L | $ | 35 | Lenny Izaguirre Lopez | FL |
| OSC79271070-01 | Carlos L | $ | 70 | Jose Lopez | FL |
| OSC79272093-01 | Carlos L | $ | 35 | Blanca Cruz | FL |
| OSC79273665-01 | Carlos L | $ | 35 | Rosa Flores Garcia | GA |
| OSC79274052-01 | Carlos L | $ | 140 | Daniela Calderon Miranda | FL |
| OSC79274144-01 | Carlos L | $ | 105 | Wendy Ramos | GA |
| OSC79276924-01 | Carlos L | $ | 35 | Antonio Magallanes | FL |
| OSC79279247-01 | Carlos L | $ | 105 | Norma Rojas | TX |
| OSC79279292-01 | Carlos L | $ | 140 | Karla Martinez | TX |
| OSC79279492-01 | Carlos L | $ | 35 | Maria Sanchez | TX |
| OSC79283530-01 | Carlos L | $ | 35 | Jose Cutino | FL |
| OSC79283970-01 | Carlos L | $ | 35 | Guillermo Azaharez | FL |
| OSC79283990-01 | Carlos L | $ | 35 | Beatriz Guerra | FL |
| OSC79284560-01 | Carlos L | $ | 35 | Fernando Gonzalez | TX |
| OSC79285718-01 | Carlos L | $ | 35 | Ariel Hernandez | FL |
| OSC79286067-01 | Carlos L | $ | 70 | Maribel Ramos | TX |
| OSC79286584-01 | Carlos L | $ | 70 | Yanela Guerra | FL |
| OSC79286725-01 | Carlos L | $ | 35 | Samuel Lopez | FL |
| OSC79286916-01 | Carlos L | $ | 35 | Greter Bermudes | FL |
| OSC79289215-01 | Carlos L | $ | 105 | Yoandy Cabrera | FL |
| OSC79289589-01 | Carlos L | $ | 70 | Maira Alejandra Villalba Sanjuan | FL |
| OSC79289681-01 | Carlos L | $ | 35 | Evelio Alfaro | FL |
| OSC79294802-01 | Carlos L | $ | 105 | Pedro Polanco | TX |
| OSC79295235-01 | Carlos L | $ | 105 | Jeily Reyes | TX |
| OSC79298294-01 | Carlos L | $ | 105 | Melecio Castro | FL |
| OSC79302226-01 | Carlos L | $ | 35 | Elias Pereira | FL |
| OSC79302303-01 | Carlos L | $ | 35 | Antonio Alvarez | FL |
| OSC79303402-01 | Carlos L | $ | 35 | Silvia Saenz | TX |
| OSC79303429-01 | Carlos L | $ | 35 | Lourdes Rodriguez | TX |
| OSC79303492-01 | Carlos L | $ | 35 | Alexis Fernandez | GA |
| OSC79303877-01 | Carlos L | $ | 35 | Jerry Silva | TX |
| OSC79304116-01 | Carlos L | $ | 35 | Brian Santos | FL |
| OSC79305126-01 | Carlos L | $ | 140 | Daniel Castellon | FL |
| OSC79306233-01 | Carlos L | $ | 35 | Dani Castillo | FL |
| OSC79306250-01 | Carlos L | $ | 70 | Jose Rangel Cano | TX |
| OSC79307196-01 | Carlos L | $ | 105 | German Morales | FL |
| OSC79307855-01 | Carlos L | $ | 35 | Noe Esparza | FL |
| OSC79310149-01 | Carlos L | $ | 70 | Gelys Vargas | FL |
| OSC79311125-01 | Carlos L | $ | 70 | Digna Santos | FL |
| OSC79311200-01 | Carlos L | $ | 35 | Lesyany Cespedes | FL |
| OSC79311557-01 | Carlos L | $ | 35 | Juan Pacheco | TX |
| OSC79313377-01 | Carlos L | $ | 35 | Lester Padilla | FL |
| OSC79314185-01 | Carlos L | $ | 70 | Roberto Lugo | FL |
| OSC79316889-01 | Carlos L | $ | 70 | Greico Diaz | FL |
| OSC79321053-01 | Carlos L | $ | 35 | Pedro Fuentes | TX |
| OSC79323215-01 | Carlos L | $ | 70 | Nubia Junez | FL |
| OSC79326528-01 | Carlos L | $ | 35 | Sales Alitac | FL |
| OSC79332867-01 | Carlos L | $ | 35 | Sixto Haz | FL |

| OSC79339300-01 | Carlos L | $ | 70 | Elena Torres | FL |
|---|---|---|---|---|---|
| OSC79339521-01 | Carlos L | $ | 140 | Marco Navarrete | GA |
| OSC79339735-01 | Carlos L | $ | 70 | Beatrice Lanoze | FL |
| OSC79340783-01 | Carlos L | $ | 70 | Yamileth Blandon | FL |
| OSC79342056-01 | Carlos L | $ | 35 | Victor Becerra | FL |
| OSC79344177-01 | Carlos L | $ | 70 | Zioraya Valecillo | FL |
| OSC79355879-01 | Carlos L | $ | 35 | Victor Pedraza | FL |
| OSC79355886-01 | Carlos L | $ | 35 | Benjamin Oliva | TX |
| OSC79361407-01 | Carlos L | $ | 35 | Magdeleno Lopez Rios | TX |
| OSC79362349-01 | Carlos L | $ | 70 | Patrick Michell | FL |
| OSC79364451-01 | Carlos L | $ | 35 | Jacob Lopez | FL |
| OSC79364988-01 | Carlos L | $ | 70 | Osvaldo Ruiz | FL |
| OSC79365268-01 | Carlos L | $ | 70 | Jesus Monge | TX |
| OSC79365452-01 | Carlos L | $ | 35 | Yineioer Eerira | FL |
| OSC79367109-01 | Carlos L | $ | 35 | Jose Murillo Andrade | FL |
| OSC79367112-01 | Carlos L | $ | 35 | Braulio Hernandez | FL |
| OSC79368983-01 | Carlos L | $ | 35 | Brulinda Lopez | FL |
| OSC79369694-01 | Carlos L | $ | 175 | Adan Tobar Perez | GA |
| OSC79369877-01 | Carlos L | $ | 35 | Khaled Isthay | FL |
| OSC79371141-01 | Carlos L | $ | 35 | Sara Caballero | FL |
| OSC79371211-01 | Carlos L | $ | 35 | Emiliano Abrajan Gomez | GA |
| OSC79371334-01 | Carlos L | $ | 35 | Marssell Delarosa Salazar | TX |
| OSC79371601-01 | Carlos L | $ | 70 | Johana Pacheco | FL |
| OSC79373457-01 | Carlos L | $ | 105 | Ismael Duran | GA |
| OSC79374155-01 | Carlos L | $ | 35 | Armando Alvarado | TX |
| OSC79374167-01 | Carlos L | $ | 35 | Maite Obret Alarcon | TX |
| OSC79374482-01 | Carlos L | $ | 35 | Martha Palecillos | FL |
| OSC79375362-01 | Carlos L | $ | 70 | Beatriz Aguilera | FL |
| OSC79376987-01 | Carlos L | $ | 35 | Gloria De Leon | TX |
| OSC79377323-01 | Carlos L | $ | 35 | Kevin Cotto | FL |
| OSC79378028-01 | Carlos L | $ | 35 | Ren Alleno | FL |
| OSC79378057-01 | Carlos L | $ | 105 | Eliceo Perez Mejia | FL |
| OSC79378627-01 | Carlos L | $ | 70 | Oscar Cueva Gonzalez | FL |
| OSC79379302-01 | Carlos L | $ | 35 | Jesus Marin | TX |
| OSC79379483-01 | Carlos L | $ | 35 | Angel Gutierrez | TX |
| OSC79379573-01 | Carlos L | $ | 35 | Lapol Frency | FL |
| OSC79380110-01 | Carlos L | $ | 35 | Oveth Henadez Palma | FL |
| OSC79380175-01 | Carlos L | $ | 35 | Ramon Jerezano | FL |
| OSC79380483-01 | Carlos L | $ | 35 | Martin Ortiz | TX |
| OSC79380527-01 | Carlos L | $ | 35 | Porfilia Serrano | TX |
| OSC79380556-01 | Carlos L | $ | 35 | David Mesa | GA |
| OSC79380610-01 | Carlos L | $ | 35 | Jaime Acosta | FL |
| OSC79380690-01 | Carlos L | $ | 70 | Angel Vargas | GA |
| OSC79381850-01 | Carlos L | $ | 35 | Juan Suarez Segura | TX |
| OSC79381976-01 | Carlos L | $ | 35 | Maria Del Corral | FL |
| OSC79382104-01 | Carlos L | $ | 35 | Idalmis Oses | FL |
| OSC79382226-01 | Carlos L | $ | 70 | Juan Diego | FL |
| OSC79382710-01 | Carlos L | $ | 35 | Dady Moplide | FL |

| | | | | | |
|---|---|---|---|---|---|
| OSC79464503-01 | Carlos L | $ | 35 | Juana Gutierrez | FL |
| OSC79557039-01 | Carlos L | $ | 35 | Juana Estrada Oliva | FL |
| OSC79574085-01 | Carlos L | $ | 210 | Jose Almaguer Leyva | FL |
| OSC79643378-01 | Carlos L | $ | 70 | Mariluz Gonzalez | FL |
| OSC79666791-01 | Carlos L | $ | 35 | Sadiel Sosa | TX |
| OSC79666860-01 | Carlos L | $ | 35 | Aniel Delgado | TX |
| OSC79667353-01 | Carlos L | $ | 35 | Diosmary Rodriguez | TX |
| OSC79671913-01 | Carlos L | $ | 35 | Mario Alvarez | FL |
| OSC79679468-01 | Carlos L | $ | 35 | Eric Natal | FL |
| OSC79684459-01 | Carlos L | $ | 35 | Raul Jerez | TX |
| OSC79687027-01 | Carlos L | $ | 35 | Eduardo Figueroa | FL |
| OSC79760805-01 | Carlos L | $ | 70 | Tolomeo Rosales | TX |
| OSC79857643-01 | Carlos L | $ | 35 | Rigoberto Duvon | FL |
| OSC79861632-01 | Carlos L | $ | 35 | Virginia Reilly | FL |
| OSC79869368-01 | Carlos L | $ | 35 | Roberto Alvarez Gonzalez | FL |
| OSC79869419-01 | Carlos L | $ | 70 | Carmen Solorzano Zamora | FL |
| OSC79896850-01 | Carlos L | $ | 105 | Federico Cuellar | TX |
| | | **$** | **14,630** | | |
| | **Advance** | **$** | **(11,000)** | | |
| | **Balance** | **$** | **3,675** | | |

| Policy name | Lives | Effective Date | Commission month |
|---|---|---|---|
| Bronze Elite- $0 Ded+Specialist Saver | 4 | 2022-01-01 | 2022-01-01 |
| Silver Simple CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 4 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 3 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 3 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 4 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 4 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Silver Elite- $0 PCP CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 4 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 4 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |

| | | | |
|---|---|---|---|
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $3250 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 3 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 4 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4700 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 5 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- PCP Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 4 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 5 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |

| | | | |
|---|---|---|---|
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 5 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 5 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4000 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4700 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |

| | | | |
|---|---|---|---|
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 4 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4700 Ded | 4 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4700 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4700 Ded (Choice) | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 4 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- $4700 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Silver Simple- Specialist Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |

| | | | |
|---|---|---|---|
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 4 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 5 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Classic- Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 3 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |

| | | | |
|---|---|---|---|
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 6 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Silver Elite- $0 PCP CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $1000 Ded | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+PCP Saver | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Silver Simple- PCP Saver CSR 150 | 1 | 2022-01-01 | 2022-01-01 |
| Bronze Elite- $0 Ded+Specialist Saver | 2 | 2022-01-01 | 2022-01-01 |
| Bronze Simple- HSA | 3 | 2021-10-01 | 2022-01-01 |

| First Name | Last Name | Agent | Exchange ID | Policy Number | Commission |
|------------|-----------|-------|-------------|---------------|------------|
| OSMAN | HERNANDEZ | Carlos | 4933586 | 12248331401 | $ 15.00 |
| OSMAN DIEGO | HERNANDEZ GOMEZ | Carlos | 5386331 | 12248331402 | $ 15.00 |
| ADRIAN MATEO | HERNANDEZ GOMEZ | Carlos | 5949527 | 12248331403 | $ 15.00 |
| NATALIE | CASTANON | Carlos | 14648962 | 12276926201 | $ 15.00 |
| MARIA | RIOS | Carlos | 2826136 | 12283846301 | $ 15.00 |
| ALBERTO | GARCIA CABRERA | Carlos | 2471161 | 12283851101 | $ 15.00 |
| HERMINIA | FORD | Carlos | 11269525 | 12285802901 | $ 15.00 |
| MARIA | VELIZ | Carlos | 14430905 | 12286626001 | $ 15.00 |
| ABNER | MARTINEZ | Carlos | 14430905 | 12286626002 | $ 15.00 |
| EDIN | MARTINEZ | Carlos | 14430905 | 12286626003 | $ 15.00 |
| DARCY | MARTINEZ | Carlos | 14430905 | 12286626004 | $ 15.00 |
| EMELY | MARTINEZ | Carlos | 14430905 | 12286626005 | $ 15.00 |
| | | | | | **$ 180.00** |

**Bright - New Member Bonus**

 **Accounting Department <accounting@avantassurance.com>**
To: CARLOSLOPEZALCALA@gmail.com

Tuesday, December 14, 2021 at 5:33 PM

Dear Carlos,

| Agent  | New Members | Bonus    |
|--------|-------------|----------|
| Carlos | 160         | $  8,000 |

--
**Accounting Department**
E: accounting@avantassurance.com



CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s). If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Neither Avant Assurance Inc, nor any of its agents or employees are responsible for the content, including viruses placed by third parties or other harmful components. This email does not contain legal, tax, or medical advice. If any confidential information is contained herein, including personal health information, you agree to maintain the confidentiality of any such information. All rights, privileges, and immunities apply.



 **Accounting Department <accounting@avantassurance.com>**

To: carloslopezalcala@gmail.com

Monday, January 31, 2022 at 4:54 PM

 Carlos Lopez - Osca...
30.9 KB

Download All · Preview All

Dear Carlos,

Please find attached your commission statement.

--
**Accounting Department**
E: accounting@avantassurance.com



CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s). If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Neither Avant Assurance Inc, nor any of its agents or employees are responsible for the content, including viruses placed by third parties or other harmful components. This email does not contain legal, tax, or medical advice. If any confidential information is contained herein, including personal health information, you agree to maintain the confidentiality of any such information. All rights, privileges, and immunities apply.



**Accounting Department <accounting@avantassurance.com>**

To: carloslopezalcala@gmail.com

Wednesday, February 23, 2022 at 3:21 PM

 Carlos Lopez - Amb...
12.9 KB

 Carlos Lopez - Brigh...
19.6 KB

 Carlos Lopez- Aetna...
9.7 KB

Download All · Preview All

Dear Carlos,

Please find attached your commission statements.

--
**Accounting Department**
E: accounting@avantassurance.com



CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s). If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Neither Avant Assurance Inc, nor any of its agents or employees are responsible for the content, including viruses placed by third parties or other harmful components. This email does not contain legal, tax, or medical advice. If any confidential information is contained herein, including personal health information, you agree to maintain the confidentiality of any such information. All rights, privileges, and immunities apply.



**AD**   **Accounting Department <accounting@avantassurance.com>**

To:   carloslopezalcala@gmail.com

Wednesday, March 2, 2022 at 4:43 PM

 Carlos Lopez - BCBS...
10.2 KB

Download All · Preview All

Dear Carlos,

Please find attached your commission statements.

--
**Accounting Department**
E: accounting@avantassurance.com



CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s). If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Neither Avant Assurance Inc, nor any of its agents or employees are responsible for the content, including viruses placed by third parties or other harmful components. This email does not contain legal, tax, or medical advice. If any confidential information is contained herein, including personal health information, you agree to maintain the confidentiality of any such information. All rights, privileges, and immunities apply.

**Friday - Jan 2022**





**Accounting Department <accounting@avantassurance.com>**

To: carloslopezalcala@gmail.com

Thursday, March 3, 2022 at 10:09 AM

Carlos Lopez - Frida...
11.3 KB

Download All · Preview All

Dear Carlos,

Please find attached your commission statement.

--
**Accounting Department**
E: accounting@avantassurance.com



CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s). If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Neither Avant Assurance Inc, nor any of its agents or employees are responsible for the content, including viruses placed by third parties or other harmful components. This email does not contain legal, tax, or medical advice. If any confidential information is contained herein, including personal health information, you agree to maintain the confidentiality of any such information. All rights, privileges, and immunities apply.

Case 1:22-cv-22671-CMA   Document 117-1   Entered on FLSD Docket 08/15/2023   Page 35 of 35



 **Accounting Department <accounting@avantassurance.com>**

To: carloslopezalcala@gmail.com

Friday, March 4, 2022 at 10:05 AM

 Carlos Lopez - UHC...
10 KB

 Carlos Lopez - Osca...
23.7 KB

Download All · Preview All

Dear Carlos,

Please find attached your commission statements.

--
**Accounting Department**
E: accounting@avantassurance.com



CONFIDENTIALITY NOTICE: This e-mail message, including any attachments, is for the sole use of the intended recipient(s). If you are not an intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Neither Avant Assurance Inc, nor any of its agents or employees are responsible for the content, including viruses placed by third parties or other harmful components. This email does not contain legal, tax, or medical advice. If any confidential information is contained herein, including personal health information, you agree to maintain the confidentiality of any such information. All rights, privileges, and immunities apply.