| Oscar ID | Agent | Subscriber First Name | Subscriber Last Name | State | On or Off Exchange | Tier | Plan | Lives | Effective Date | Producer Commission | Commission Month | Renewal Status | County | Commission |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSC79900239-01 | Rafaela | Alejandro | Alvarez | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC02486744-01 | Rafaela | Alexis | Exposito | FL | On HIX | Individual | Oscar Silver Connect CSR 150 | 1 | 2021-01-01 | $ 20.00 | Jan | Renewal | 12086 | $ 10.00 |
| OSC03087392-01 | Rafaela | Amy | Rodriguez Rosario | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 20.00 | Jan | Renewal | 12127 | $ 10.00 |
| OSC79887355-01 | Rafaela | Ana | Rodriguez | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12057 | $ 10.00 |
| OSC79897724-01 | Rafaela | Antonio | Rodriguez | FL | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79897723-01 | Rafaela | Ariel | Rodriguez | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79827913-01 | Rafaela | Arnulfo | Matute | TX | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 22.00 | Jan | New | 48439 | $ 10.00 |
| OSC79897655-01 | Rafaela | Carlos | Gottardi | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79866019-01 | Rafaela | Christofer | Montalvo | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12117 | $ 10.00 |
| OSC79857699-01 | Rafaela | Daniel | Pinto | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12011 | $ 10.00 |
| OSC79866561-01 | Rafaela | Delia | Alvarenga | FL | On HIX | Ind+Spouse | Oscar Silver Saver CSR 150 | 2 | 2021-01-01 | $ 50.00 | Jan | New | 12095 | $ 20.00 |
| OSC79797103-01 | Rafaela | Deyaneira | Hernandez Sanchez | FL | On HIX | Ind+Spouse | Oscar Silver Saver CSR 150 | 2 | 2021-01-01 | $ 50.00 | Jan | New | 12117 | $ 20.00 |
| OSC79792567-01 | Rafaela | Diego | Perez Lopez | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12115 | $ 10.00 |
| OSC79774757-01 | Rafaela | Edgardo | Quintana | FL | On HIX | Ind+Spouse | Oscar Bronze Classic Next 2 | 2 | 2021-01-01 | $ 50.00 | Jan | New | 12095 | $ 20.00 |
| OSC79857024-01 | Rafaela | Enrique | Flores | TX | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 22.00 | Jan | New | 48201 | $ 10.00 |
| OSC79802145-01 | Rafaela | Esteban | Baltazar | FL | On HIX | Individual | Oscar Silver Classic Next CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12085 | $ 10.00 |
| OSC79752205-01 | Rafaela | Florentino | Gutierrez | TX | On HIX | Ind+Child(ren) | Oscar Silver Saver 2 CSR 150 | 6 | 2021-01-01 | $ 110.00 | Jan | New | 48251 | $ 60.00 |
| OSC79918163-01 | Rafaela | Gabriel | Jimenez | FL | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79900744-01 | Rafaela | Ivan | Gonzalez | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 20.00 | Jan | Renewal | 12127 | $ 10.00 |
| OSC79799978-01 | Rafaela | Jairo | Velasquez | FL | On HIX | Individual | Oscar Silver Saver CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12057 | $ 10.00 |
| OSC79852473-01 | Rafaela | Joe | Quinones | FL | On HIX | Individual | Oscar Silver Saver CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12081 | $ 10.00 |
| OSC79929713-01 | Rafaela | Jorge | Gonzalez Milian | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79759977-01 | Rafaela | Jose | Garcia Tobar | TX | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 22.00 | Jan | New | 48157 | $ 10.00 |
| OSC79897837-01 | Rafaela | Jovanny | Marrero | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12097 | $ 10.00 |
| OSC79758283-01 | Rafaela | Juan De Dios | Garcia Puertas | TX | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 22.00 | Jan | New | 48029 | $ 10.00 |
| OSC79887179-01 | Rafaela | Julio | Cruz | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12095 | $ 10.00 |
| OSC79922063-01 | Rafaela | Liliana | Fierro | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79891133-01 | Rafaela | Livan | Sanchez Vega | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12057 | $ 10.00 |
| OSC79828312-01 | Rafaela | Maria | Pacheco | TX | On HIX | Ind+Spouse | Oscar Bronze Classic Next 2 | 2 | 2021-01-01 | $ 44.00 | Jan | New | 48113 | $ 20.00 |
| OSC79923266-01 | Rafaela | Maria | Sariol | FL | On HIX | Individual | Oscar Silver Classic Copay CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12069 | $ 10.00 |
| OSC79819888-01 | Rafaela | Maria | Martinez | FL | On HIX | Individual | Oscar Silver Connect CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79923257-01 | Rafaela | Maria | Montiel | FL | On HIX | Individual | Oscar Bronze Classic | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79782362-01 | Rafaela | Mariana | Hernandez Perez | FL | On HIX | Ind+Child(ren) | Oscar Bronze Classic Next | 3 | 2021-01-01 | $ 75.00 | Jan | New | 12099 | $ 30.00 |
| OSC02601946-01 | Rafaela | Maribel | Acosta | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 20.00 | Jan | Renewal | 12086 | $ 10.00 |
| OSC79897287-01 | Rafaela | Mario | Garcia | FL | On HIX | Individual | Oscar Silver Connect CSR 200 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79819230-01 | Rafaela | Maritza | Reategui | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12099 | $ 10.00 |
| OSC79863175-01 | Rafaela | Melida | Calloway | FL | On HIX | Individual | Oscar Bronze Classic Next | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79936381-01 | Rafaela | Mireya | Blanco | FL | On HIX | Individual | Oscar Silver Classic Next CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12097 | $ 10.00 |
| OSC79862776-01 | Rafaela | Nancy | Medina Urbina | FL | On HIX | Ind+Child(ren) | Oscar Silver Classic Next CSR 150 | 3 | 2021-01-01 | $ 75.00 | Jan | New | 12095 | $ 30.00 |
| OSC79865534-01 | Rafaela | Omayra | Sanchez | FL | On HIX | Individual | Oscar Bronze Classic Next 2 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12083 | $ 10.00 |
| OSC79926938-01 | Rafaela | Osnel | Alvarez Molina | FL | On HIX | Ind+Child(ren) | Oscar Bronze Classic Next | 2 | 2021-01-01 | $ 50.00 | Jan | New | 12086 | $ 20.00 |
| OSC79760479-01 | Rafaela | Pedro | Avalos Salazar | TX | On HIX | Family | Oscar Bronze Classic PCP Copay | 3 | 2021-01-01 | $ 66.00 | Jan | New | 48113 | $ 30.00 |
| OSC79755670-01 | Rafaela | Roberth | Jimenez | FL | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12097 | $ 10.00 |
| OSC79889187-01 | Rafaela | Rosa | Sierra | FL | On HIX | Individual | Oscar Silver Connect CSR 150 | 1 | 2021-01-01 | $ 25.00 | Jan | New | 12086 | $ 10.00 |
| OSC79774380-01 | Rafaela | Rosa | Esquivel Martinez | TX | On HIX | Ind+Child(ren) | Oscar Bronze Classic Next 2 | 2 | 2021-01-01 | $ 44.00 | Jan | New | 48091 | $ 20.00 |
| OSC79865992-01 | Rafaela | Rosy | Lozada Ledezma | FL | On HIX | Ind+Spouse | Oscar Bronze Classic | 2 | 2021-01-01 | $ 50.00 | Jan | New | 12081 | $ 20.00 |
| OSC79828344-01 | Rafaela | Roy | De Hoyos | TX | On HIX | Individual | Oscar Bronze Classic PCP Copay | 1 | 2021-01-01 | $ 22.00 | Jan | New | 48029 | $ 10.00 |
| OSC79796590-01 | Rafaela | Suheily | Vega Casanova | FL | On HIX | Ind+Child(ren) | Oscar Bronze Classic Next | 2 | 2021-01-01 | $ 50.00 | Jan | New | 12111 | $ 20.00 |
| | | | | | | | | | | | | | | $ 670.00 |
| | | | | | | | | | | | | | Adv | $ (1,560.00) |
| | | | | | | | | | | | | | | $ (890.00) |

| state | commission | members | is_renewal | oscar_id | Start Date - Jan | mem_fname | mem_lname | is_on_exchange | plan_name | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| FL | $ 10 | 1 | FALSE | OSC79900239-01 | 1/1/21 | Alejandro | Alvarez | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | TRUE | OSC02486744-01 | 1/1/21 | Alexis | Exposito | TRUE | Oscar Silver Connect CSR 150 | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79896193-01 | 2/1/21 | Alina | Rodriguez Cabezas | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | TRUE | OSC03087392-01 | 1/1/21 | Amy | Rodriguez Rosario | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79887355-01 | 1/1/21 | Ana | Rodriguez | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79897724-01 | 1/1/21 | Antonio | Rodriguez | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79897723-01 | 1/1/21 | Ariel | Rodriguez | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 30 | 3 | FALSE | OSC79740915-01 | 2/1/21 | Arizaida | Montejo | TRUE | Oscar Bronze Classic Next | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79827913-01 | 1/1/21 | Arnulfo | Matute | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79738435-01 | 3/1/21 | Carlos | Gottardi | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79754392-01 | 1/1/21 | Carmen | Salazar- | TRUE | Oscar Bronze HDHP | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79857699-01 | 1/1/21 | Daniel | Pinto | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79866561-01 | 1/1/21 | Delia | Alvarenga | TRUE | Oscar Silver Saver CSR 150 | Rafaela |
| FL | $ 10 | 1 | TRUE | OSC02602522-01 | 1/1/21 | Delic | Aviles | TRUE | Oscar Silver Saver CSR 150 | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79797103-01 | 1/1/21 | Deyaneira | Hernandez Sanchez | TRUE | Oscar Silver Saver CSR 150 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79792567-01 | 1/1/21 | Diego | Perez Lopez | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79774757-01 | 1/1/21 | Edgardo | Quintana | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79857024-01 | 1/1/21 | Enrique | Flores | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| TX | $ 60 | 6 | FALSE | OSC79752205-01 | 1/1/21 | Florentino | Gutierrez | TRUE | Oscar Silver Saver 2 CSR 150 | Rafaela |
| FL | $ 10 | 1 | TRUE | OSC79900744-01 | 1/1/21 | Ivan | Gonzalez | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79799978-01 | 1/1/21 | Jairo | Velasquez | TRUE | Oscar Silver Saver CSR 150 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79929713-01 | 1/1/21 | Jorge | Gonzalez Milian | TRUE | Oscar Bronze Classic Next | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79759977-01 | 1/1/21 | Jose | Garcia Tobar | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79897837-01 | 1/1/21 | Jovanny | Marrero | TRUE | Oscar Bronze Classic Next | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79758283-01 | 1/1/21 | Juan De Dios | Garcia Puertas | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79887179-01 | 1/1/21 | Julio | Cruz | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79867928-01 | 2/1/21 | Lazara | Dominguez | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79922063-01 | 1/1/21 | Liliana | Fierro | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79891133-01 | 1/1/21 | Livan | Sanchez Vega | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79720216-01 | 1/1/21 | Lucia | Rodriguez Otero | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79867968-01 | 2/1/21 | Mara | Franquiz | TRUE | Oscar Bronze HDHP | Rafaela |
| TX | $ 20 | 2 | FALSE | OSC79828312-01 | 1/1/21 | Maria | Pacheco | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79923266-01 | 1/1/21 | Maria | Sariol | TRUE | Oscar Silver Classic Copay CSR 150 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79819888-01 | 1/1/21 | Maria | Martinez | TRUE | Oscar Silver Connect CSR 150 | Rafaela |
| FL | $ 30 | 3 | FALSE | OSC79782362-01 | 1/1/21 | Mariana | Hernandez Perez | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | TRUE | OSC02601946-01 | 1/1/21 | Maribel | Acosta | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79897287-01 | 1/1/21 | Mario | Garcia | TRUE | Oscar Silver Connect CSR 200 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79819230-01 | 1/1/21 | Maritza | Reategui | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79863175-01 | 1/1/21 | Melida | Calloway | TRUE | Oscar Bronze Classic Next | Rafaela |
| FL | $ 10 | 1 | TRUE | OSC79936381-01 | 1/1/21 | Mireya | Blanco | TRUE | Oscar Bronze Classic Next | Rafaela |
| TX | $ - | 0 | FALSE | OSC79708696-01 | 1/8/21 | Olivia | Garcia | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79865534-01 | 1/1/21 | Omayra | Sanchez | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79926938-01 | 1/1/21 | Osnel | Alvarez Molina | TRUE | Oscar Bronze Classic Next | Rafaela |
| TX | $ 30 | 3 | FALSE | OSC79760479-01 | 1/1/21 | Pedro | Avalos Salazar | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79755670-01 | 1/1/21 | Roberth | Jimenez | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79889187-01 | 1/1/21 | Rosa | Sierra | TRUE | Oscar Silver Connect CSR 150 | Rafaela |
| TX | $ 20 | 2 | FALSE | OSC79774380-01 | 1/1/21 | Rosa | Esquivel Martinez | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79752207-01 | 1/1/21 | Rosa | Palamantes | TRUE | Oscar Silver Classic Copay CSR 150 | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79865992-01 | 1/1/21 | Rosy | Lozada Ledezma | TRUE | Oscar Bronze Classic | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79828344-01 | 1/1/21 | Roy | De Hoyos | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79838617-01 | 1/1/21 | Sasha | Martinez | TRUE | Oscar Silver Saver CSR 150 | Rafaela |
| FL | $ 10 | 1 | FALSE | OSC79762270-01 | 2/1/21 | Sonia | Romero | TRUE | Oscar Bronze Classic Next 2 | Rafaela |
| FL | $ 20 | 2 | FALSE | OSC79796590-01 | 1/1/21 | Suheily | Vega Casanova | TRUE | Oscar Bronze Classic Next | Rafaela |
| TX | $ 10 | 1 | FALSE | OSC79795223-01 | 1/1/21 | Yamilet | Lopez | TRUE | Oscar Bronze Classic PCP Copay | Rafaela |
| | $ 740 | | | | | | | | | |

| Subscriber ID | Agent | Month | Subscriber | Plan | Member Count | Effective Date | Term Date | Premium Paid | Commission Payment | Policy Class | Original Eff. Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FL-0010594347 | Rafaela | January-2021 | CABRERA MONTES DE OCA, ALEJANDRO | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 339.78 | $ 10.00 | OEP | 01/01/2021 |
| FL-0010966720 | Rafaela | January-2021 | PASSO BARROS, BEDOUTH | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 493.01 | $ 10.00 | OEP | 01/01/2021 |
| FL-0011048964 | Rafaela | January-2021 | SOTO VAZQUEZ, MIGUEL ANGEL | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 434.86 | $ 10.00 | OEP | 01/01/2021 |
| FL-0011344519 | Rafaela | January-2021 | PAREDES, ESMIEL | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 302.70 | $ 10.00 | OEP | 01/01/2021 |
| FL-0011439680 | Rafaela | January-2021 | VELASQUEZ, JOSE | Core Care Bronze 5 | 1 | 01/01/2021 | | $ 388.73 | $ 10.00 | OEP | 01/01/2021 |
| TX-0003884009 | Rafaela | January-2021 | PALOMARES, MARIA | Constant Care Silver 2 100 | 1 | 01/01/2021 | | $ 956.42 | $ 10.00 | OEP | 01/01/2021 |
| TX-0006999224 | Rafaela | January-2021 | RAMOS, ROSA | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 931.40 | $ 10.00 | OEP | 01/01/2021 |
| TX-0007037927 | Rafaela | January-2021 | RODRIGUEZ, DAVID | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 390.61 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008032138 | Rafaela | January-2021 | ROJAS, JUAN MANUEL | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 716.58 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008177803 | Rafaela | January-2021 | FLORES, CELIA | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 557.26 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008213884 | Rafaela | January-2021 | JUSTINIANI, RAFAEL | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 906.47 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008395747 | Rafaela | January-2021 | MEJIA, JOSE | Constant Care Silver 1 100 + Vision | 3 | 01/01/2021 | | $ 1,891.38 | $ 30.00 | OEP | 01/01/2021 |
| TX-0008543275 | Rafaela | January-2021 | INFANTE, PERLA | Core Care Bronze 4 | 2 | 01/01/2021 | | $ 629.42 | $ 20.00 | OEP | 01/01/2021 |
| TX-0008565819 | Rafaela | January-2021 | CONTRERAS, AGUSTIN | Constant Care Silver 1 100 | 1 | 01/01/2021 | | $ 326.76 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008737619 | Rafaela | January-2021 | GOMEZ, LIXANDER | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 282.57 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008757597 | Rafaela | January-2021 | LOPEZ, CESARIO | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 1,640.40 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008840795 | Rafaela | January-2021 | SANCHEZ DAVILA, JORGE | Constant Care Silver 2 100 | 2 | 01/01/2021 | | $ 1,666.40 | $ 20.00 | OEP | 01/01/2021 |
| TX-0008868997 | Rafaela | January-2021 | FIERRO, YADIRA | Constant Care Silver 4 100 | 3 | 01/01/2021 | | $ 1,753.59 | $ 30.00 | OEP | 01/01/2021 |
| TX-0008879940 | Rafaela | January-2021 | OLIVEROS, ROBERTO | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 960.81 | $ 10.00 | OEP | 01/01/2021 |
| TX-0008922413 | Rafaela | January-2021 | GARZA, ALEJANDRO | Core Care Bronze 4 | 2 | 01/01/2021 | | $ 547.34 | $ 20.00 | OEP | 01/01/2021 |
| TX-0009014717 | Rafaela | January-2021 | PANTOJA, MARIA | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 847.22 | $ 10.00 | OEP | 01/01/2021 |
| TX-0009040603 | Rafaela | January-2021 | GAITAN, EDGAR | Core Care Bronze 4 | 2 | 01/01/2021 | | $ 883.56 | $ 20.00 | OEP | 01/01/2021 |
| TX-0009047658 | Rafaela | January-2021 | CACHO, IRZA | Core Care Bronze 4 | 4 | 01/01/2021 | | $ 913.41 | $ 40.00 | OEP | 01/01/2021 |
| TX-0009174069 | Rafaela | January-2021 | GALINDO, MIGUEL A | Core Care Bronze 4 | 3 | 01/01/2021 | | $ 1,318.02 | $ 30.00 | OEP | 01/01/2021 |
| TX-0009180373 | Rafaela | January-2021 | HERNANDEZ, CARLOS | Core Care Bronze 4 | 1 | 01/01/2021 | | $ 310.86 | $ 10.00 | OEP | 01/01/2021 |
| TX-0009230459 | Rafaela | January-2021 | REQUENES, CAROLINA | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 243.91 | $ 10.00 | OEP | 01/01/2021 |
| TX-0009308589 | Rafaela | January-2021 | COVARRUBIA, BLANCA E | Constant Care Silver 4 100 | 1 | 01/01/2021 | | $ 537.58 | $ 10.00 | OEP | 01/01/2021 |
| TX-0009365929 | Rafaela | January-2021 | QUEZADA, MIGUEL | Core Care Bronze 4 | 3 | 01/01/2021 | | $ 1,292.72 | $ 30.00 | OEP | 01/01/2021 |
| TX-0009374884 | Rafaela | January-2021 | PUENTES, PORFIRIO | Constant Care Silver 4 100 | 2 | 01/01/2021 | | $ 1,088.18 | $ 20.00 | OEP | 01/01/2021 |
| | | | | | | | | | $ 450.00 | | |

| Agent | Month | Subscriber | Plan | Subscriber ID | Member Count | Effective Date | Term Date | Policy Class | Eff. Date | Commission |
|---|---|---|---|---|---|---|---|---|---|---|
| Rafaela | Feb-21 | ALONSO, JOAQUIN | Core Care Bronze 4 | FL-0011179963 | 1 | 1/1/21 | | OEP | 1/1/21 | $ 10.00 |
| Rafaela | Jan-21 | ALONSO, JOAQUIN | Core Care Bronze 4 | FL-0011179963 | 1 | 1/1/21 | | OEP | 1/1/21 | $ 10.00 |
| Rafaela | Jan-21 | ASCENCIO BIBIAN, MA GUADALUPE | Constant Care Silver 1 100 + Vision | TX-0008397276 | 1 | 1/1/21 | 1/31/21 | OEP | 1/1/21 | $ 10.00 |
| Rafaela | Feb-21 | CASTRO, ENRIQUE | Constant Care Silver 2 100 | TX-0009211218 | 5 | 1/1/21 | | OEP | 1/1/21 | $ 50.00 |
| Rafaela | Jan-21 | CASTRO, ENRIQUE | Constant Care Silver 2 100 | TX-0009211218 | 5 | 1/1/21 | | OEP | 1/1/21 | $ 50.00 |
| Rafaela | Feb-21 | GALVAN, PAULA | Constant Care Silver 4 100 | TX-0009112819 | 1 | 1/1/21 | | OEP | 1/1/21 | $ 10.00 |
| Rafaela | Feb-21 | GARCIA, EVELYN | Core Care Bronze 4 | TX-0008875261 | 2 | 2/1/21 | | SEP | 1/1/21 | $ 20.00 |
| Rafaela | Feb-21 | GONZALEZ, NIDIA | Core Care Bronze 4 | TX-0003147020 | 2 | 2/1/21 | | SEP | 2/1/21 | $ 20.00 |
| Rafaela | Feb-21 | MENDEZ, JOSE ANGEL | Core Care Bronze 2 | TX-0007499217 | 2 | 2/1/21 | | RENEWAL | 1/1/18 | $ 20.00 |
| Rafaela | Feb-21 | RAMIREZ, RUBEN | Constant Care Silver 1 100 | TX-0006798336 | 2 | 1/1/21 | | OEP | 1/1/21 | $ 20.00 |
| Rafaela | Jan-21 | RAMIREZ, RUBEN | Constant Care Silver 1 100 | TX-0006798336 | 2 | 1/1/21 | | OEP | 1/1/21 | $ 20.00 |
| Rafaela | Jan-21 | RODRIGUEZ, CRISTIAN | Constant Care Silver 4 100 | TX-0007978545 | 1 | 1/1/21 | | OEP | 1/1/21 | $ 10.00 |
| Rafaela | Feb-21 | SANCHEZ, SANDRA | Core Care Bronze 4 | TX-0009240281 | 1 | 2/1/21 | | SEP | 2/1/21 | $ 10.00 |
| Rafaela | February-2021 | SOTO VAZQUEZ, MIGUEL ANGEL | Core Care Bronze 4 | FL-0011048964 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | GALINDO, MIGUEL A | Core Care Bronze 4 | TX-0009174069 | 3 | 01/01/2021 | | OEP | 01/01/2021 | $ 30.00 |
| Rafaela | February-2021 | GAITAN, EDGAR | Core Care Bronze 4 | TX-0009040603 | 2 | 01/01/2021 | | OEP | 01/01/2021 | $ 20.00 |
| Rafaela | February-2021 | FIERRO, YADIRA | Constant Care Silver 4 100 | TX-0008868997 | 5 | 01/01/2021 | | OEP | 01/01/2021 | $ 50.00 |
| Rafaela | February-2021 | CABRERA MONTES DE OCA, ALEJANDRO | Core Care Bronze 4 | FL-0010594347 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | VELASQUEZ, JOSE | Core Care Bronze 5 | FL-0011439680 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | QUEZADA, MIGUEL | Core Care Bronze 4 | TX-0009365929 | 3 | 01/01/2021 | | OEP | 01/01/2021 | $ 30.00 |
| Rafaela | February-2021 | RAMOS, ROSA | Constant Care Silver 4 100 | TX-0006999224 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | PAREDES, ESMIEL | Core Care Bronze 4 | FL-0011344519 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | PASSO BARROS, BEDOUTH | Core Care Bronze 4 | FL-0010966720 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | PANTOJA, MARIA | Constant Care Silver 4 100 | TX-0009014717 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | CONTRERAS, AGUSTIN | Constant Care Silver 1 100 | TX-0008565819 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | PALOMARES, MARIA | Constant Care Silver 2 100 | TX-0003884009 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | SANCHEZ DAVILA, JORGE | Constant Care Silver 2 100 | TX-0008840795 | 3 | 01/01/2021 | | OEP | 01/01/2021 | $ 30.00 |
| Rafaela | February-2021 | HERNANDEZ, CARLOS | Core Care Bronze 4 | TX-0009180373 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | ROJAS, JUAN MANUEL | Core Care Bronze 4 | TX-0008032138 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | INFANTE, PERLA | Core Care Bronze 4 | TX-0008543275 | 2 | 01/01/2021 | | OEP | 01/01/2021 | $ 20.00 |
| Rafaela | February-2021 | FLORES, CELIA | Core Care Bronze 4 | TX-0008177803 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | GOMEZ, LIXANDER | Core Care Bronze 4 | TX-0008737619 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | January-2021 | FIERRO, YADIRA | Constant Care Silver 4 100 | TX-0008868997 | 2 | 01/01/2021 | | OEP | 01/01/2021 | $ 20.00 |
| Rafaela | February-2021 | MEJIA, JOSE | Constant Care Silver 1 100 + Vision | TX-0008395747 | 2 | 01/01/2021 | | OEP | 01/01/2021 | $ 20.00 |
| Rafaela | January-2021 | SANCHEZ DAVILA, JORGE | Constant Care Silver 2 100 | TX-0008840795 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | COVARRUBIA, BLANCA E | Constant Care Silver 4 100 | TX-0009308589 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | OLIVEROS, ROBERTO | Constant Care Silver 4 100 | TX-0008879940 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| Rafaela | February-2021 | CACHO, IRZA | Core Care Bronze 4 | TX-0009047658 | 4 | 01/01/2021 | | OEP | 01/01/2021 | $ 40.00 |
| Rafaela | February-2021 | GARZA, ALEJANDRO | Core Care Bronze 4 | TX-0008922413 | 2 | 01/01/2021 | | OEP | 01/01/2021 | $ 20.00 |
| Rafaela | February-2021 | JUSTINIANI, RAFAEL ANTONIO | Constant Care Silver 4 100 | TX-0008213884 | 1 | 01/01/2021 | | OEP | 01/01/2021 | $ 10.00 |
| | | | | | | | | | | $ 710.00 |

| Policy ID | Member First Name | Member Last Name | Product | Effective Date | Term Date | Rep ID | Amount | Agent |
|---|---|---|---|---|---|---|---|---|
| 200048684-01 | ABEL | RODRIGUEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200035710-01 | ADRIANA | MONROY | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200067630-01 | Alfredo | Rashor | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200049143-01 | AMADO | SANCHEZ-MORENO | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200053186-01 | ANTONIO | FERNIZA | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200044174-01 | ARTURO | VELAZQUEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200052399-01 | BERTHA | MARTINEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200059800-01 | BLANCA | SAUCEDO | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200058302-01 | Cesar | Macias | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200067619-01 | DAVID | SALOMON | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200066916-01 | Diana | Minota | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200048669-01 | Eusebio | Gonzalez Castillo | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200048683-01 | GREGORIA | DIMAS CARRETO | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200073664-01 | HILDA | CORDERO AREVALO | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200074596-01 | ISAEL | MARTINEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200038769-01 | JESUS | RAMOS | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200063307-01 | JFrancisco | Chavez | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200049239-01 | Jose | Torrez Olguin | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200037758-01 | JUAN | FUENTES | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200037758-04 | juan | fuente jr | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200049031-01 | Karina | Erazo Perez | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200047664-01 | KARLA | FLOREZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200048679-01 | LETICIA | ESTRADA | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200073879-01 | LETICIA | SOSA | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200054306-01 | MARGARITA | JUAREZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200076751-01 | MARIA | RODRIGUEZ | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200062398-01 | MARIA | CAMPOS | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200067553-01 | Maria | Guzman | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200073441-01 | MARIA | GARCIA | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200074374-01 | Maria | Sanchez | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200044799-01 | MARTIS | GARCIA LOPEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200074376-01 | NATIVIDAD | VASQUEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200047589-01 | Nestavy | Perez Ibarra | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200075124-01 | Noemi | Torres | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200075080-01 | RODOLFO | RODRIGUEZ | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200070894-01 | Ruth | Moreno | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200049520-01 | VIRGILIA | JAVALERA BOJORQUEZ | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200074596-03 | Diego | Hernandez | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200067619-03 | ELQUIS JAVIER | PAVON | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200073664-02 | IRAM | NINO | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200073664-03 | IRASEMA | NINO | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200035710-03 | JACKELIN | MONROY | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200035710-06 | JIMENA | MONROY | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200053185-01 | JOSE | FERNIZA | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200059800-02 | Jose | Saucedo | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200049031-03 | Joshua | Castillo Erazo | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200037758-02 | maria | fuentes | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200049237-01 | Maria | Velazquez | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200063307-02 | Marta | Garcia | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200035710-04 | NAYELY | MONROY | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200075124-03 | Octavio | Lara | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200070894-02 | Pedro | Moreno | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200075124-04 | Rafael | Lara | TX IND | 1/1/21 | 12/31/21 | 18956521 | $10.00 | Rafaela |
| 200067630-03 | Rigoberto | Rashor | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200035710-02 | RUBEN | MONTOY | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200044174-02 | Teresa | Velazquez | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200037758-03 | yohana | fuentes | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| 200035710-05 | YUREM | MONROY | TX IND | 1/1/21 | 12/31/21 | 19339124 | $10.00 | Rafaela |
| | | | | | | | $580.00 | |
| | | | | | | Advance | ($890.00) | |
| | | | | | | | ($310.00) | |

| Policy ID | Member First Name | Member Last Name | Product | Effective Date | Term Date | Amount | Agent |
|---|---|---|---|---|---|---|---|
| 200035710-01 | ADRIANA | MONROY | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200035710-02 | RUBEN | MONTOY | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200035710-03 | JACKELIN | MONROY | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200035710-04 | NAYELY | MONROY | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200035710-05 | YUREM | MONROY | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200035710-06 | JIMENA | MONROY | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200037758-01 | JUAN | FUENTES | TX IND | 1/1/21 | 2/28/21 | $ 10 | Rafaela |
| 200037758-02 | maria | fuentes | TX IND | 1/1/21 | 2/28/21 | $ 10 | Rafaela |
| 200037758-03 | yohana | fuentes | TX IND | 1/1/21 | 2/28/21 | $ 10 | Rafaela |
| 200037758-04 | juan | fuente jr | TX IND | 1/1/21 | 2/28/21 | $ 10 | Rafaela |
| 200038769-01 | JESUS | RAMOS | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200044174-01 | ARTURO | VELAZQUEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200044174-02 | Teresa | Velazquez | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200044799-01 | MARTIS | GARCIA LOPEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200047589-01 | Nestavy | Perez Ibarra | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200047664-01 | KARLA | FLOREZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200048669-01 | Eusebio | Gonzalez Castillo | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200048679-01 | LETICIA | ESTRADA | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200048683-01 | GREGORIA | DIMAS CARRETO | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200048684-01 | ABEL | RODRIGUEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200049031-01 | Karina | Erazo Perez | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200049031-03 | Joshua | Castillo Erazo | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200049143-01 | AMADO | SANCHEZ-MORENO | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200049237-01 | Maria | Velazquez | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200049239-01 | Jose | Torrez Olguin | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200049520-01 | VIRGILIA | JAVALERA BOJORQUEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200052399-01 | BERTHA | MARTINEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200053185-01 | JOSE | FERNIZA | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200053186-01 | ANTONIO | FERNIZA | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200054306-01 | MARGARITA | JUAREZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200058302-01 | Cesar | Macias | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200059800-01 | BLANCA | SAUCEDO | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200059800-02 | Jose | Saucedo | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200062398-01 | MARIA | CAMPOS | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200063307-01 | JFrancisco | Chavez | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200063307-02 | Marta | Garcia | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200066916-01 | Diana | Minota | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200067552-01 | Alix | Navarro Baysa | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200067553-01 | Maria | Guzman | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200067619-01 | DAVID | SALOMON | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200067619-03 | ELQUIS JAVIER | PAVON | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200067630-01 | Alfredo | Rashor | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200067630-03 | Rigoberto | Rashor | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200070894-01 | Ruth | Moreno | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200070894-02 | Pedro | Moreno | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200072823-01 | Jose | Vallecillo | TX IND | 2/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200073441-01 | MARIA | GARCIA | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200073664-01 | HILDA | CORDERO AREVALO | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200073664-02 | IRAM | NINO | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200073664-03 | IRASEMA | NINO | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200073879-01 | LETICIA | SOSA | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200074374-01 | Maria | Sanchez | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200074376-01 | NATIVIDAD | VASQUEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200074596-01 | ISAEL | MARTINEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200074596-03 | Diego | Hernandez | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200075080-01 | RODOLFO | RODRIGUEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200075124-01 | Noemi | Torres | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200075124-03 | Octavio | Lara | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200075124-04 | Rafael | Lara | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200076751-01 | MARIA | RODRIGUEZ | TX IND | 1/1/21 | 12/31/21 | $ 10 | Rafaela |
| 200081526-01 | EUNICE | RAMIREZ | TX IND | 1/1/21 | 12/31/21 | $ 20 | Rafaela |
| 200081526-03 | ALEXA | CASTILLO RAMIREZ | TX IND | 1/1/21 | 12/31/21 | $ 20 | Rafaela |
|  |  |  |  |  |  | $ 640 |  |

| Subscriber ID | Customer Name | Product | Comm Basis | State/Region | Policy Period | Premium | Code | Member Count | Commission | Agent |
|---|---|---|---|---|---|---|---|---|---|---|
| 2K307H | CHARLES, MERCEDES | Medical, HMO1 | PMPM | NC | 01/2021 | $   - | X, CP | 1 | $   10.00 | Rafaela |
| 2K307H | CHARLES, MERCEDES | Medical, HMO1 | PMPM | NC | 01/2021 | $   35.76 | X, CP | 2 | $   20.00 | Rafaela |
| 3K77Y5 | RAMOS BONACHEA, YAIMA | Medical, HOAPIN | PMPM | FL-N | 01/2021 | $   39.82 | X, CP | 1 | $   10.00 | Rafaela |
| 5J693V | BERNALDEZ, VERONICA | Medical, HOAPIN | PMPM | FL-N | 02/2021 | $   25.38 | X, CP | 1 | $   10.00 | Rafaela |
| 8K778M | TORRES, MAITE | Medical, HOAPIN | PMPM | FL-S | 01/2021 | $   - | X, CP | 1 | $   10.00 | Rafaela |
| 8K778M | TORRES, MAITE | Medical, HOAPIN | PMPM | FL-S | 01/2021 | $   43.67 | X, CP | 2 | $   20.00 | Rafaela |
| | | | | | | | | | $   80.00 | |

| Subscriber ID | Customer Name | Product | Comm Basis | State/Region | Policy Period | Premium | Member Count | Commission | Agent |
|---|---|---|---|---|---|---|---|---|---|
| 2K307H | CHARLES, MERCEDES | Medical, HMO1 | PMPM | NC | Feb-21 | $ - | 1 | $ 10.00 | Rafaela |
| 2K307H | CHARLES, MERCEDES | Medical, HMO1 | PMPM | NC | Feb-21 | $35.76 | 2 | $ 20.00 | Rafaela |
| 3J705J | GARCIA, LUIS | Medical, HOAPIN | PMPM | FL-N | Jan-21 | $ - | 2 | $ 20.00 | Rafaela |
| 3J705J | GARCIA, LUIS | Medical, HOAPIN | PMPM | FL-N | Jan-21 | $975.48 | 1 | $ 10.00 | Rafaela |
| 9KC624 | PEREZ, GLENDY | Medical, HOAPIN | PMPM | FL-N | Feb-21 | $26.51 | 1 | $ 10.00 | Rafaela |
| 8K7N12 | ROLOM CARABALLO, ANGELA | Medical, HMO1 | PMPM | NC | Jan-21 | $316.85 | 1 | $ 10.00 | Rafaela |
| 8K778M | TORRES, MAITE | Medical, HOAPIN | PMPM | FL-S | Feb-21 | $ - | 1 | $ 10.00 | Rafaela |
| 8K778M | TORRES, MAITE | Medical, HOAPIN | PMPM | FL-S | Feb-21 | $43.67 | 2 | $ 20.00 | Rafaela |
| | | | | | | | Feb | $ 110.00 | |
| | | | | | | | Jan | $ 80.00 | |
| | | | | | | | Subtotal | $ 190.00 | |
| | | | | | | | Adv | $ (310.00) | |
| | | | | | | | Total | $ (120.00) | |

| Premium Month | Effective Date | Name | Contract Number | Product | Commission Amount | Original Effective Date | Termination Date | Termination Reason | Premium | Agent |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/1/21 | Ada M Ruiz Morales | 100499985-20210101-867587 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $439.30 | Rafaela |
| 1 | 1/1/21 | Albanys Boggeano | 100629707-20210101-1049677 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $1,050.84 | Rafaela |
| 1 | 1/1/21 | Alejandra Aviles | 100322921-20210101-642118 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $269.87 | Rafaela |
| 1 | 1/1/21 | Alexander De Jesus | 100397183-20210101-732897 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $437.65 | Rafaela |
| 1 | 1/1/21 | Angela E Javier Domiguez | 100383566-20210101-716417 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $305.35 | Rafaela |
| 1 | 1/1/21 | Darinka Mederos | 100382784-20210101-715079 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $1,165.46 | Rafaela |
| 1 | 1/1/21 | David Leon Otero | 100294093-20210101-607344 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $312.53 | Rafaela |
| 1 | 1/1/21 | Eduardo Cenen | 100459331-20210101-808551 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $596.92 | Rafaela |
| 1 | 1/1/21 | Eric Natal | 100677015-20210101-1110476 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $310.58 | Rafaela |
| 1 | 1/1/21 | Fernando Lopez | 100314082-20210101-632070 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 1/31/21 | Terminated | $331.91 | Rafaela |
| 1 | 1/1/21 | Jose Rodriguez | 100367790-20210101-697480 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 2/28/21 | Benefit End Date | $926.61 | Rafaela |
| 1 | 1/1/21 | Julio R Paredes | 100591650-20210101-1003254 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $621.17 | Rafaela |
| 1 | 1/1/21 | Lidia Margarita Diaz | 100676000-20210101-1106893 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $603.00 | Rafaela |
| 1 | 1/1/21 | Mauricio Acosta | 100319822-20210101-638641 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $1,219.89 | Rafaela |
| 1 | 1/1/21 | Michelle Olivencia | 100313921-20210101-631881 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $396.04 | Rafaela |
| 1 | 1/1/21 | Milady Rosario | 100562804-20210101-968198 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $992.67 | Rafaela |
| 1 | 1/1/21 | Norma Caceres | 100520042-20210101-896359 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $861.31 | Rafaela |
| 1 | 1/1/21 | Oscar A Granados | 100670498-20210101-1098613 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $777.75 | Rafaela |
| 1 | 1/1/21 | Rafaela Valiente | 100367851-20210101-697547 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $726.19 | Rafaela |
| 1 | 1/1/21 | Raul Perez Menendez | 100559191-20210101-963736 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $715.87 | Rafaela |
| 1 | 1/1/21 | Rene Hernandez Castellanos | 100673611-20210101-1102406 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 1/13/21 | Terminated | $312.68 | Rafaela |
| 1 | 1/1/21 | Teresita Farres | 100485866-20210101-850659 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $699.42 | Rafaela |
| 1 | 1/1/21 | Wilberto Suarez Rosario | 100293904-20210101-607023 | Standard Bronze On Exchange Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $713.36 | Rafaela |
| 1 | 1/1/21 | Zulima Gonzalez | 100354002-20210101-680404 | 94% AV Level Silver Plan | $10.00 | 1/1/21 | 12/31/21 | Benefit End Date | $407.00 | Rafaela |
| | | | | | $240.00 | | | | | |

| Members | Subscriber | Group Subname | Paid To Date | Effective Date | Month Policy | Product | Commission Rate | Total Commission | Agent |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 925489480 | AVILA, MARIBEL | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 40.00 | Rafaela |
| 1 | 925454164 | BRICENO ALTUNA, PEDRO | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 10.00 | Rafaela |
| 1 | 925448921 | DURAN DE LUNA, ALEJANDRO | 20210301 | 20210101 | 2 | BLUEADVANTAGE^ | $ 10.00 | $ 10.00 | Rafaela |
| 2 | 923928964 | FLORES, ISAI | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 20.00 | Rafaela |
| 2 | 925428611 | GARCIA, JOSE | 20210301 | 20201101 | 4 | BLUEADVANTAGE^ | $ 10.00 | $ 20.00 | Rafaela |
| 2 | 925498399 | LOPEZ, MAXIMA | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 20.00 | Rafaela |
| 2 | 925498399 | LOPEZ, MAXIMA | 20210201 | 20210101 | 1 | MYBLUEHEALTH^ | $ 10.00 | $ 20.00 | Rafaela |
| 5 | 925446268 | LUNA, BALTAZAR | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 50.00 | Rafaela |
| 1 | 924067787 | RINCON, BLAS | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 10.00 | Rafaela |
| -1 | 924067787 | RINCON, BLAS | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ (10.00) | Rafaela |
| 5 | 925448075 | TABARES ACOSTA, NABOR | 20210301 | 20210101 | 2 | BLUEADVANTAGE^ | $ 10.00 | $ 50.00 | Rafaela |
| 1 | 925447975 | TAPIA, RAUL | 20210301 | 20210101 | 2 | MYBLUEHEALTH^ | $ 10.00 | $ 10.00 | Rafaela |
| 4 | 925454799 | VASQUEZ, MARGARITA | 20210301 | 20210101 | 2 | BLUEADVANTAGE^ | $ 10.00 | $ 40.00 | Rafaela |
| 1 | 925450229 | VILLANUEVA, HUMBERTO | 20210301 | 20210101 | 2 | BLUEADVANTAGE^ | $ 10.00 | $ 10.00 | Rafaela |
|   |   |   |   |   |   |   |   | $ 300.00 |   |
|   |   |   |   |   |   |   | Adv | $ (120.00) |   |
|   |   |   |   |   |   |   |   | $ 180.00 |   |

| STATE | TYPE | POLICY NUMB | PRODUCT | TYP | CO | NAME / GROU | Agent | COMM EFF DA | TIER LEVEL | AOR CHANGE | COMM TYPE | OI | SPLIT % | AMT | DUE DATE | NO MOS | MBR CNT | INT PRM | ADV BAL | PREMIUM REC | STL-TO-DT PRE | STL-TO-DT-CO | CURRENT CON | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ALEXIS FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 332.02 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 619W07882 | MED | | C5 | ALEXIS FERNA | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 332.02 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ALEXIS FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0221 |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ALEXIS FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1- | | 1 | 0 | 0 | -4.88 | 0 | 0 | -10 | CX-0221 |
| GA | INDIVIDUAL | 619W07882 | MED | | C5 | ALEXIS FERNA | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 332.02 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ALEXIS FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 221W07772 | MED | | C5 | AMPARO LOB/ | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 320.54 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 221W07772 | MED | | C5 | AMPARO LOB/ | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 320.54 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | ASHIS FERRER | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 261.85 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | ASHIS FERRER | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 261.85 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | ASHIS FERRER | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0421 |
| GA | INDIVIDUAL | 768W07736 | MED | | C5 | CANDIDA VAS | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 480.81 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 768W07736 | MED | | C5 | CANDIDA VAS | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 480.81 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | CARLA FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 261.85 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | CARLA FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0221 |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | CARLA FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1- | | 1 | 0 | 0 | -3.84 | 0 | 0 | -10 | CX-0221 |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | CARLA FERNA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 740W06753 | MED | | C5 | DELFINA CAST | Rafaela | 1/1/21 | | YES | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 983.4 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 231W08191 | MED | | C5 | DELFINA CAST | Rafaela | 4/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | NEW |
| GA | INDIVIDUAL | 740W06753 | MED | | C5 | DELFINA CAST | Rafaela | 1/1/21 | | YES | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 983.4 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 407W07834 | MED | | C5 | ENRIQUE ELOI | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 481.59 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 407W07834 | MED | | C5 | ENRIQUE ELOI | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 481.59 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ERMELIN HERI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 513.44 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ERMELIN HERI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0221 |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ERMELIN HERI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1- | | 1 | 0 | 0 | -7.59 | 0 | 0 | -10 | CX-0221 |
| GA | INDIVIDUAL | 679W07668 | MED | | C5 | ERMELIN HERI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 657W07709 | MED | | C5 | ESTER HERNAI | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 714.8 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 657W07709 | MED | | C5 | ESTER HERNAI | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 714.8 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 740W06753 | MED | | C5 | HECTOR ERAZ( | Rafaela | 1/1/21 | | YES | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 983.4 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 740W06753 | MED | | C5 | HECTOR ERAZ( | Rafaela | 1/1/21 | | YES | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 983.4 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 221W07772 | MED | | C5 | HIPOLIT LOBA | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 920.91 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 221W07772 | MED | | C5 | HIPOLIT LOBA | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 920.91 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 184W07452 | MED | | C5 | JAIME HERNAI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| GA | INDIVIDUAL | 184W07452 | MED | | C5 | JAIME HERNAI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 184W07452 | MED | | C5 | JAIME HERNAI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 085W07476 | MED | | C5 | JAVIER MEJIA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 320.54 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 085W07476 | MED | | C5 | JAVIER MEJIA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 320.54 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 085W07476 | MED | | C5 | JAVIER MEJIA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 320.54 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | JUAN FERRER/ | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 261.85 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | JUAN FERRER/ | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 261.85 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | JUAN FERRER/ | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0421 |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | LUIS FERRERA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 494.27 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | LUIS FERRERA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 494.27 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | LUIS FERRERA | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0421 |
| GA | INDIVIDUAL | 221W07772 | MED | | C5 | MARIA SILVA | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 834.37 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 221W07772 | MED | | C5 | MARIA SILVA | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 834.37 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 507W07620 | MED | | C5 | RAYMI FERREI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1- | | 1 | 0 | 0 | -16.29 | 0 | 0 | -10 | NEW |
| GA | INDIVIDUAL | 507W07620 | MED | | C5 | RAYMI FERREI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 342.29 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 507W07620 | MED | | C5 | RAYMI FERREI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 507W07620 | MED | | C5 | RAYMI FERREI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0121 |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | SANDRA FERRI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 285.13 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | SANDRA FERRI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 285.13 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 802W07619 | MED | | C5 | SANDRA FERRI | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | CX-0421 |
| GA | INDIVIDUAL | 768W07736 | MED | | C5 | SERGIO LIZARI | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 961.62 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 768W07736 | MED | | C5 | SERGIO LIZARI | Rafaela | 2/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 961.62 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 297W06753 | MED | | C5 | SOIBRO PEREZ | Rafaela | 1/1/21 | | YES | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 304.76 | 0 | 0 | 10 | REINSTATE |
| GA | INDIVIDUAL | 015W07625 | MED | | C5 | WILSON CRUZ | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 1/1/21 | 1 | 1 | 0 | 0 | 684.35 | 0 | 0 | 10 | NEW |
| GA | INDIVIDUAL | 015W07625 | MED | | C5 | WILSON CRUZ | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 2/1/21 | 1 | 1 | 0 | 0 | 684.35 | 0 | 0 | 10 | |
| GA | INDIVIDUAL | 015W07625 | MED | | C5 | WILSON CRUZ | Rafaela | 1/1/21 | | NO | PMGA17 | N | 100 | | 3/1/21 | 1 | 1 | 0 | 0 | 684.35 | 0 | 0 | 10 | |

350

| First Name | Last Name | State | Members | Effective Date | Commission Date | Statement Date | Policy Number | Commission | Agent |
|---|---|---|---|---|---|---|---|---|---|
| Antonio | Gonzalez | FL | 2 | 1/1/21 | 1/1/21 | 1/31/21 | U94136072 | $ 20.00 | Rafaela |
| Ramiro | Martinez | TX | 1 | 1/1/20 | 1/1/21 | 1/31/21 | U93177394 | $ 10.00 | Rafaela |
| Yordansy | Hernandez | FL | 1 | 12/1/20 | 12/1/20 | 1/31/21 | U94308271 | $ 10.00 | Rafaela |
| Elena | Apodaca | TX | 1 | 9/1/16 | 1/1/21 | 1/31/21 | U90749218 | $ 10.00 | Rafaela |
| Juana | Villanueva | TX | 2 | 3/1/17 | 1/1/21 | 1/31/21 | U90846791 | $ 20.00 | Rafaela |
| Juana | Noriega | FL | 1 | 1/1/17 | 1/1/21 | 1/31/21 | U91094981 | $ 10.00 | Rafaela |
| Herminia | Palomares | TX | 1 | 1/1/18 | 1/1/21 | 1/31/21 | U92127686 | $ 10.00 | Rafaela |
| Dora | Creado | TX | 1 | 1/1/19 | 1/1/21 | 1/31/21 | U92435387 | $ 10.00 | Rafaela |
| Silvia | Gonzalez | FL | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U92497596 | $ 10.00 | Rafaela |
| Luz | Castellon | TX | 1 | 1/1/19 | 1/1/21 | 1/31/21 | U92623075 | $ 10.00 | Rafaela |
| Telma | Cruz | GA | 1 | 1/1/19 | 1/1/21 | 1/31/21 | U92750499 | $ 10.00 | Rafaela |
| Elian | Guerra | TX | 1 | 3/1/19 | 1/1/21 | 1/31/21 | U92944382 | $ 10.00 | Rafaela |
| Rene | Villarreal | TX | 1 | 1/1/20 | 1/1/21 | 1/31/21 | U93172855 | $ 10.00 | Rafaela |
| Yuleysis | Diaz Medina | FL | 1 | 1/1/20 | 1/1/21 | 1/31/21 | U93481625 | $ 10.00 | Rafaela |
| Jesus | Oliva Lagos | TX | 2 | 1/1/20 | 1/1/21 | 1/31/21 | U93522897 | $ 20.00 | Rafaela |
| Damaris | Mora | FL | 1 | 1/1/20 | 1/1/21 | 1/31/21 | U93583639 | $ 10.00 | Rafaela |
| Ricardo | Ramos | TX | 1 | 2/1/20 | 1/1/21 | 1/31/21 | U93630704 | $ 10.00 | Rafaela |
| Jose | Diaz Quintero | FL | 1 | 4/1/20 | 1/1/21 | 1/31/21 | U93720169 | $ 10.00 | Rafaela |
| Alexander | Morales | GA | 1 | 6/1/20 | 1/1/21 | 1/31/21 | U93798390 | $ 10.00 | Rafaela |
| Ducila | Ortega | FL | 1 | 7/1/20 | 1/1/21 | 1/31/21 | U93812051 | $ 10.00 | Rafaela |
| Carlos | Molinero | FL | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94136809 | $ 10.00 | Rafaela |
| Jose | Palacios | TX | 2 | 1/1/21 | 1/1/21 | 1/31/21 | U94139793 | $ 20.00 | Rafaela |
| Juan | Perez | FL | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94171328 | $ 10.00 | Rafaela |
| Itzel | Garcia | FL | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94179063 | $ 10.00 | Rafaela |
| Alexander | Alvarez | FL | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94179529 | $ 10.00 | Rafaela |
| Vladimir | Santana | FL | 2 | 1/1/21 | 1/1/21 | 1/31/21 | U94221119 | $ 20.00 | Rafaela |
| Viviana | Vargas Vasquez | GA | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94274040 | $ 10.00 | Rafaela |
| Jorge | Aguilar Duarte | FL | 4 | 1/1/21 | 1/1/21 | 1/31/21 | U94298252 | $ 40.00 | Rafaela |
| Luz | Rodriguez | TX | 2 | 1/1/21 | 1/1/21 | 1/31/21 | U94340950 | $ 20.00 | Rafaela |
| Adrianna | Garza | TX | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94352523 | $ 10.00 | Rafaela |
| Felicitas | De Velasquez | FL | 2 | 1/1/21 | 1/1/21 | 1/31/21 | U94362333 | $ 20.00 | Rafaela |
| Dora | Limon | TX | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94376643 | $ 10.00 | Rafaela |
| Paula | Alcantar Torres | TX | 3 | 1/1/21 | 1/1/21 | 1/31/21 | U94376712 | $ 30.00 | Rafaela |
| Vidal | Lopez Mendez | TX | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94426772 | $ 10.00 | Rafaela |
| Juan | Alvarado | GA | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94486475 | $ 10.00 | Rafaela |
| Ray | Daly Martinez | FL | 1 | 1/1/21 | 1/1/21 | 1/31/21 | U94533626 | $ 10.00 | Rafaela |
| Roelina | Sanchez De Herrera | FL | 1 | 8/1/19 | 1/1/21 | 1/31/21 | U93047098 | $ 10.00 | Rafaela |
| | | | | | | | | $ 490.00 | |